# EXHIBIT A

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hoffman, Robert Lee** | | | | | | | | | | | | |
| Account 1 | | | | | PreClass | 84,108 | | | | | | |
| Account 1 | 11/2/2017 | 87 | $20.3500 | ($1,770) | 2/5/2016 | (54,852) | $6.8100 | $373,542 | | | | |
| Account 1 | 11/3/2017 | 2,000 | $20.6000 | ($41,200) | 11/2/2016 | (2,700) | $9.8800 | $26,676 | | | | |
| Account 1 | 11/3/2017 | 2,000 | $20.5000 | ($41,000) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/8/2017 | 2,000 | $20.7000 | ($41,400) | 11/2/2016 | (100) | $9.8700 | $987 | | | | |
| Account 1 | 11/8/2017 | 2,000 | $20.6000 | ($41,200) | 11/2/2016 | (1,000) | $9.8700 | $9,870 | | | | |
| Account 1 | 11/8/2017 | 2,000 | $20.5000 | ($41,000) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/8/2017 | 2,000 | $20.4000 | ($40,800) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/9/2017 | 2,000 | $20.7000 | ($41,400) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/9/2017 | 2,000 | $20.6000 | ($41,200) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/10/2017 | 400 | $20.6000 | ($8,240) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/10/2017 | 505 | $20.6000 | ($10,403) | 11/2/2016 | (100) | $9.8800 | $988 | | | | |
| Account 1 | 11/10/2017 | 202 | $20.6000 | ($4,161) | 11/3/2016 | (250) | $9.7200 | $2,430 | | | | |
| Account 1 | 11/10/2017 | 893 | $20.6000 | ($18,396) | 2/6/2018 | (186) | $17.4500 | $3,246 | | | | |
| Account 1 | 11/13/2017 | 2,000 | $20.5000 | ($41,000) | 2/6/2018 | (1,514) | $17.4500 | $26,419 | | | | |
| Account 1 | 11/13/2017 | 2,000 | $20.4000 | ($40,800) | 2/6/2018 | (400) | $17.4500 | $6,980 | | | | |
| Account 1 | 11/14/2017 | 2,000 | $20.7000 | ($41,400) | 2/6/2018 | (200) | $17.4500 | $3,490 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $21.0000 | ($42,000) | 2/6/2018 | (400) | $17.4700 | $6,988 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.9000 | ($41,800) | 2/6/2018 | (100) | $17.4600 | $1,746 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.8000 | ($41,600) | 2/6/2018 | (1,600) | $17.4500 | $27,920 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.7000 | ($41,400) | 2/6/2018 | (200) | $17.4500 | $3,490 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.7500 | ($41,500) | 2/6/2018 | (200) | $17.4600 | $3,492 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.6000 | ($41,200) | 2/6/2018 | (200) | $17.4500 | $3,490 | | | | |
| Account 1 | 11/16/2017 | 300 | $20.6000 | ($6,180) | 2/6/2018 | (1,900) | $17.6600 | $33,554 | | | | |
| Account 1 | 11/16/2017 | 1,700 | $20.6000 | ($35,020) | 2/6/2018 | (302) | $17.6500 | $5,330 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.5000 | ($41,000) | 2/6/2018 | (98) | $17.6600 | $1,731 | | | | |
| Account 1 | 11/16/2017 | 600 | $20.5000 | ($12,300) | 2/6/2018 | (300) | $17.6500 | $5,295 | | | | |
| Account 1 | 11/16/2017 | 1,400 | $20.5000 | ($28,700) | 2/6/2018 | (100) | $17.6600 | $1,766 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.4000 | ($40,800) | 2/6/2018 | (2,200) | $17.6500 | $38,830 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.4000 | ($40,800) | 2/6/2018 | (100) | $17.7000 | $1,770 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.3000 | ($40,600) | 2/6/2018 | (5,000) | $17.5000 | $87,500 | | | | |
| Account 1 | 11/16/2017 | 2,000 | $20.3000 | ($40,600) | 2/6/2018 | (9,900) | $17.3500 | $171,765 | | | | |
| Account 1 | 11/27/2017 | 500 | $21.5500 | ($10,775) | 2/6/2018 | (100) | $17.3500 | $1,735 | | | | |
| Account 1 | 11/27/2017 | 2,000 | $21.5500 | ($43,100) | 2/6/2018 | (8,200) | $17.2600 | $141,532 | | | | |
| Account 1 | 11/27/2017 | 2,000 | $21.5000 | ($43,000) | 2/6/2018 | (1,200) | $17.2600 | $20,712 | | | | |
| Account 1 | 11/27/2017 | 2,000 | $21.5000 | ($43,000) | 2/6/2018 | (600) | $17.2700 | $10,362 | | | | |
| Account 1 | 11/27/2017 | 100 | $21.4500 | ($2,145) | 2/9/2018 | (9,200) | $15.1100 | $139,012 | | | | |
| Account 1 | 11/27/2017 | 11 | $21.4500 | ($236) | 2/9/2018 | (800) | $15.1100 | $12,088 | | | | |
| Account 1 | 11/27/2017 | 1,889 | $21.4500 | ($40,519) | 2/9/2018 | (500) | $15.1700 | $7,585 | | | | |
| Account 1 | 11/27/2017 | 2,000 | $21.4500 | ($42,900) | 2/9/2018 | (7,887) | $15.1600 | $119,567 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.6800 | ($43,360) | 2/9/2018 | (100) | $15.1500 | $1,515 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.6500 | ($43,300) | 2/9/2018 | (300) | $15.1600 | $4,548 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.6000 | ($43,200) | 2/9/2018 | (1,014) | $15.1600 | $15,372 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.5500 | ($43,100) | 2/9/2018 | (100) | $15.1600 | $1,516 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.5500 | ($43,100) | 2/9/2018 | (299) | $15.1600 | $4,533 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.5000 | ($43,000) | 2/9/2018 | (9,292) | $15.1500 | $140,774 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1 | 11/29/2017 | 2,000 | $21.4500 | ($42,900) | 2/9/2018 | (208) | $15.1600 | $3,153 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.4000 | ($42,800) | 2/9/2018 | (300) | $15.1700 | $4,551 | | | | |
| Account 1 | 11/29/2017 | 2,000 | $21.4000 | ($42,800) | 2/9/2018 | (7,389) | $15.0500 | $111,204 | | | | |
| Account 1 | 10/8/2018 | 1,000 | $10.4300 | ($10,430) | 2/9/2018 | (10,000) | $15.0200 | $150,200 | | | | |
| Account 1 | 10/8/2018 | 1,000 | $10.4300 | ($10,430) | 2/9/2018 | (740) | $15.0500 | $11,137 | | | | |
| Account 1 | 10/8/2018 | 1,000 | $10.4300 | ($10,430) | 2/9/2018 | (1,431) | $15.0500 | $21,537 | | | | |
| Account 1 | | | | | 2/9/2018 | (240) | $15.0500 | $3,612 | | | | |
| Account 1 | | | | | 2/9/2018 | (200) | $15.1200 | $3,024 | | | | |
| Account 1 | | | | | 2/9/2018 | (7,150) | $15.1200 | $108,108 | | | | |
| Account 1 | | | | | 2/9/2018 | (2,250) | $15.1200 | $34,020 | | | | |
| Account 1 | | | | | 2/9/2018 | (100) | $15.1200 | $1,512 | | | | |
| Account 1 | | | | | 2/9/2018 | (500) | $15.1300 | $7,565 | | | | |
| Account 1 | | | | | 10/8/2018 | (1,000) | $10.7100 | $10,710 | | | | |
| Account 1 | | | | | 10/8/2018 | (1,000) | $10.7100 | $10,710 | | | | |
| Account 1 | | | | | 10/8/2018 | (1,000) | $10.7200 | $10,720 | | | | |
| Account 1 | | | | | 12/26/2018 | (1,700) | $9.3400 | $15,878 | | | | |
| Account 1 | | | | | 12/26/2018 | (265) | $9.3400 | $2,475 | | | | |
| Account 1 | | | | | 12/26/2018 | (500) | $9.3400 | $4,670 | | | | |
| Account 1 | | | | | 5/23/2019 | (280) | **$10.4287** | $2,920 | | | | |
| Account 1 | | | | | 5/23/2019 | (1,020) | **$10.4287** | $10,637 | | | | |
| Account 1 | | | | | 5/23/2019 | (370) | **$10.4287** | $3,859 | | | | |
| **Account 1** | | **81,587** | | **($1,675,395)** | | **(161,737)** | | **$2,008,276** | **5,628** | **$40,206** | **($475,301)** | **($375,600)** |
| | | | | | | | | | | | | |
| Account 2 | | | | | PreClass | 57,000 | | | | | | |
| Account 2 | 8/1/2014 | 3,000 | $15.9900 | ($47,970) | 8/1/2014 | (6,000) | $16.2600 | $97,560 | | | | |
| Account 2 | 8/1/2014 | 2,100 | $16.1400 | ($33,894) | 8/1/2014 | (12,000) | $16.2600 | $195,120 | | | | |
| Account 2 | 8/1/2014 | 700 | $16.1390 | ($11,297) | 8/12/2015 | (85) | $16.7500 | $1,424 | | | | |
| Account 2 | 8/1/2014 | 200 | $16.1350 | ($3,227) | 8/12/2015 | (300) | $16.7500 | $5,025 | | | | |
| Account 2 | 8/12/2015 | 1,500 | $17.0000 | ($25,500) | 8/12/2015 | (500) | $16.7500 | $8,375 | | | | |
| Account 2 | 8/12/2015 | 1,500 | $16.8500 | ($25,275) | 8/12/2015 | (1,264) | $16.7500 | $21,172 | | | | |
| Account 2 | 8/12/2015 | 1,500 | $16.7000 | ($25,050) | 8/12/2015 | (2,351) | $16.7500 | $39,379 | | | | |
| Account 2 | 8/12/2015 | 1,500 | $16.5500 | ($24,825) | 8/13/2015 | (3,000) | $17.2700 | $51,810 | | | | |
| Account 2 | 8/12/2015 | 1,500 | $16.4000 | ($24,600) | 8/26/2015 | (100) | $16.2500 | $1,625 | | | | |
| Account 2 | 8/25/2015 | 1,500 | $16.2000 | ($24,300) | 8/26/2015 | (300) | $16.1000 | $4,830 | | | | |
| Account 2 | 8/25/2015 | 1,400 | $16.0000 | ($22,400) | 8/26/2015 | (400) | $16.2500 | $6,500 | | | | |
| Account 2 | 8/25/2015 | 1,176 | $15.8500 | ($18,640) | 8/26/2015 | (600) | $15.9000 | $9,540 | | | | |
| Account 2 | 8/25/2015 | 324 | $15.8500 | ($5,135) | 8/26/2015 | (900) | $15.9000 | $14,310 | | | | |
| Account 2 | 8/25/2015 | 100 | $16.0000 | ($1,600) | 8/26/2015 | (900) | $16.1000 | $14,490 | | | | |
| Account 2 | 8/25/2015 | 100 | $15.7000 | ($1,570) | 8/26/2015 | (1,400) | $16.2500 | $22,750 | | | | |
| Account 2 | 8/27/2015 | 1,500 | $16.2500 | ($24,375) | 8/27/2015 | (1,500) | $16.5000 | $24,750 | | | | |
| Account 2 | 9/1/2015 | 1,500 | $16.2000 | ($24,300) | 9/3/2015 | (3,000) | $16.7500 | $50,250 | | | | |
| Account 2 | 9/1/2015 | 1,500 | $16.0500 | ($24,075) | 9/14/2015 | (1,500) | $16.2500 | $24,375 | | | | |
| Account 2 | 9/9/2015 | 1,398 | $16.7500 | ($23,417) | 9/15/2015 | (1,500) | $16.2500 | $24,375 | | | | |
| Account 2 | 9/9/2015 | 100 | $16.7500 | ($1,675) | 9/16/2015 | (1,500) | $16.3500 | $24,525 | | | | |
| Account 2 | 9/9/2015 | 2 | $16.7500 | ($34) | 9/17/2015 | (6,000) | $16.9200 | $101,520 | | | | |
| Account 2 | 9/10/2015 | 1,500 | $16.5500 | ($24,825) | 9/23/2015 | (4,500) | $15.4600 | $69,570 | | | | |
| Account 2 | 9/10/2015 | 1,500 | $16.4500 | ($24,675) | 9/24/2015 | (1,500) | $15.4000 | $23,100 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 9/10/2015 | 1,500 | $16.3000 | ($24,450) | 9/24/2015 | (4,500) | $15.1000 | $67,950 | | | | |
| Account 2 | 9/14/2015 | 1,300 | $16.2000 | ($21,060) | 9/29/2015 | (1,500) | $13.3000 | $19,950 | | | | |
| Account 2 | 9/14/2015 | 100 | $16.2000 | ($1,620) | 9/30/2015 | (200) | $13.4500 | $2,690 | | | | |
| Account 2 | 9/14/2015 | 100 | $16.2000 | ($1,620) | 9/30/2015 | (3,000) | $13.2500 | $39,750 | | | | |
| Account 2 | 9/15/2015 | 1,234 | $16.1500 | ($19,929) | 9/30/2015 | (4,300) | $13.4500 | $57,835 | | | | |
| Account 2 | 9/15/2015 | 200 | $16.1500 | ($3,230) | 10/1/2015 | (3,000) | $13.7500 | $41,250 | | | | |
| Account 2 | 9/15/2015 | 66 | $16.1500 | ($1,066) | 10/2/2015 | (6,000) | $13.3600 | $80,160 | | | | |
| Account 2 | 9/16/2015 | 1,500 | $16.1500 | ($24,225) | 10/5/2015 | (3,000) | $14.2500 | $42,750 | | | | |
| Account 2 | 9/18/2015 | 1,500 | $16.5000 | ($24,750) | 10/7/2015 | (4,500) | $14.5000 | $65,250 | | | | |
| Account 2 | 9/18/2015 | 1,500 | $16.3500 | ($24,525) | 10/12/2015 | (1,500) | $14.9500 | $22,425 | | | | |
| Account 2 | 9/18/2015 | 1,368 | $16.2000 | ($22,162) | 10/14/2015 | (3,000) | $13.7500 | $41,250 | | | | |
| Account 2 | 9/18/2015 | 100 | $16.2000 | ($1,620) | 10/15/2015 | (1,500) | $14.0000 | $21,000 | | | | |
| Account 2 | 9/18/2015 | 32 | $16.2000 | ($518) | 10/15/2015 | (1,500) | $14.1000 | $21,150 | | | | |
| Account 2 | 9/21/2015 | 1,500 | $16.2000 | ($24,300) | 10/15/2015 | (1,500) | $14.0000 | $21,000 | | | | |
| Account 2 | 9/21/2015 | 1,500 | $16.0500 | ($24,075) | 10/16/2015 | (1,500) | $14.0000 | $21,000 | | | | |
| Account 2 | 9/21/2015 | 1,500 | $15.9000 | ($23,850) | 10/23/2015 | (734) | $15.5000 | $11,377 | | | | |
| Account 2 | 9/22/2015 | 1,500 | $15.4000 | ($23,100) | 10/23/2015 | (866) | $15.5000 | $13,423 | | | | |
| Account 2 | 9/22/2015 | 1,500 | $15.3500 | ($23,025) | 10/23/2015 | (1,500) | $15.4000 | $23,100 | | | | |
| Account 2 | 9/22/2015 | 1,500 | $15.2500 | ($22,875) | 11/3/2015 | (3,000) | $14.5200 | $43,560 | | | | |
| Account 2 | 9/24/2015 | 1,500 | $15.2500 | ($22,875) | 11/5/2015 | (1,500) | $14.2000 | $21,300 | | | | |
| Account 2 | 9/24/2015 | 1,500 | $15.0400 | ($22,560) | 11/5/2015 | (1,500) | $14.1000 | $21,150 | | | | |
| Account 2 | 9/24/2015 | 1,500 | $14.9500 | ($22,425) | 11/10/2015 | (80) | $14.1500 | $1,132 | | | | |
| Account 2 | 9/24/2015 | 1,500 | $14.8000 | ($22,200) | 11/10/2015 | (100) | $14.1500 | $1,415 | | | | |
| Account 2 | 9/28/2015 | 1,400 | $14.2000 | ($19,880) | 11/10/2015 | (701) | $13.8500 | $9,709 | | | | |
| Account 2 | 9/28/2015 | 1,400 | $14.0500 | ($19,670) | 11/10/2015 | (5,820) | $14.1500 | $82,353 | | | | |
| Account 2 | 9/28/2015 | 1,100 | $13.8200 | ($15,202) | 11/10/2015 | (9,799) | $13.8500 | $135,716 | | | | |
| Account 2 | 9/28/2015 | 600 | $14.3400 | ($8,604) | 11/11/2015 | (1) | $15.0000 | $15 | | | | |
| Account 2 | 9/28/2015 | 400 | $13.8200 | ($5,528) | 11/11/2015 | (100) | $15.0000 | $1,500 | | | | |
| Account 2 | 9/28/2015 | 300 | $14.3400 | ($4,302) | 11/11/2015 | (2,899) | $15.0000 | $43,485 | | | | |
| Account 2 | 9/28/2015 | 300 | $14.3400 | ($4,302) | 11/20/2015 | (1,500) | $14.2000 | $21,300 | | | | |
| Account 2 | 9/28/2015 | 300 | $14.3400 | ($4,302) | 11/23/2015 | (7,500) | $14.5000 | $108,750 | | | | |
| Account 2 | 9/28/2015 | 100 | $14.2000 | ($1,420) | 11/30/2015 | (4,500) | $14.7500 | $66,375 | | | | |
| Account 2 | 9/28/2015 | 100 | $14.0500 | ($1,405) | 12/1/2015 | (386) | $14.6000 | $5,636 | | | | |
| Account 2 | 9/29/2015 | 1,500 | $13.8000 | ($20,700) | 12/1/2015 | (4,114) | $14.6000 | $60,064 | | | | |
| Account 2 | 9/29/2015 | 1,500 | $13.5000 | ($20,250) | 12/15/2015 | (634) | $11.4900 | $7,285 | | | | |
| Account 2 | 9/29/2015 | 1,500 | $13.3500 | ($20,025) | 12/15/2015 | (3,000) | $11.6100 | $34,830 | | | | |
| Account 2 | 9/29/2015 | 1,400 | $13.6500 | ($19,110) | 12/16/2015 | (866) | $11.8500 | $10,262 | | | | |
| Account 2 | 9/29/2015 | 100 | $13.6500 | ($1,365) | 12/21/2015 | (37) | $11.5200 | $426 | | | | |
| Account 2 | 9/30/2015 | 1,500 | $13.3500 | ($20,025) | 12/21/2015 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/30/2015 | 1,500 | $13.1000 | ($19,650) | 12/21/2015 | (963) | $11.5200 | $11,094 | | | | |
| Account 2 | 9/30/2015 | 1,500 | $13.0500 | ($19,575) | 12/23/2015 | (3,000) | $12.1000 | $36,300 | | | | |
| Account 2 | 9/30/2015 | 1,300 | $13.2000 | ($17,160) | 1/4/2016 | (400) | $11.5000 | $4,600 | | | | |
| Account 2 | 9/30/2015 | 800 | $13.0500 | ($10,440) | 1/5/2016 | (100) | $11.7500 | $1,175 | | | | |
| Account 2 | 9/30/2015 | 600 | $13.0500 | ($7,830) | 1/5/2016 | (13,000) | $11.6500 | $151,450 | | | | |
| Account 2 | 9/30/2015 | 100 | $13.2000 | ($1,320) | 1/7/2016 | (4,500) | $10.8000 | $48,600 | | | | |
| Account 2 | 9/30/2015 | 100 | $13.2000 | ($1,320) | 1/12/2016 | (100) | $9.5300 | $953 | | | | |
| Account 2 | 9/30/2015 | 100 | $13.0500 | ($1,305) | 1/12/2016 | (100) | $9.5300 | $953 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 10/2/2015 | 1,500 | $13.0500 | ($19,575) | 1/12/2016 | (100) | $9.5200 | $952 | | | | |
| Account 2 | 10/2/2015 | 1,488 | $13.3500 | ($19,865) | 1/12/2016 | (200) | $9.5200 | $1,904 | | | | |
| Account 2 | 10/2/2015 | 1,400 | $13.2000 | ($18,480) | 1/12/2016 | (400) | $9.5200 | $3,808 | | | | |
| Account 2 | 10/2/2015 | 100 | $13.2000 | ($1,320) | 1/12/2016 | (1,000) | $9.5200 | $9,520 | | | | |
| Account 2 | 10/2/2015 | 12 | $13.3500 | ($160) | 1/12/2016 | (1,100) | $9.5200 | $10,472 | | | | |
| Account 2 | 10/12/2015 | 1,400 | $14.6300 | ($20,482) | 1/26/2016 | (1,500) | $8.8500 | $13,275 | | | | |
| Account 2 | 10/12/2015 | 100 | $14.6300 | ($1,463) | 1/29/2016 | (1,600) | $8.9000 | $14,240 | | | | |
| Account 2 | 10/14/2015 | 1,500 | $13.8500 | ($20,775) | 2/3/2016 | (6,000) | $8.0000 | $48,000 | | | | |
| Account 2 | 10/14/2015 | 1,400 | $13.8800 | ($19,432) | 2/4/2016 | (4,500) | $8.3400 | $37,530 | | | | |
| Account 2 | 10/14/2015 | 1,000 | $13.9400 | ($13,940) | 2/4/2016 | (4,500) | $8.7500 | $39,375 | | | | |
| Account 2 | 10/14/2015 | 200 | $13.9400 | ($2,788) | 2/4/2016 | (6,000) | $8.9000 | $53,400 | | | | |
| Account 2 | 10/14/2015 | 100 | $13.9300 | ($1,393) | 2/8/2016 | (58) | $6.2800 | $364 | | | | |
| Account 2 | 10/14/2015 | 100 | $13.9400 | ($1,394) | 2/8/2016 | (100) | $6.2300 | $623 | | | | |
| Account 2 | 10/14/2015 | 100 | $13.9400 | ($1,394) | 2/8/2016 | (100) | $6.2300 | $623 | | | | |
| Account 2 | 10/14/2015 | 100 | $13.8800 | ($1,388) | 2/8/2016 | (100) | $6.2300 | $623 | | | | |
| Account 2 | 10/15/2015 | 1,500 | $13.7500 | ($20,625) | 2/8/2016 | (100) | $6.2800 | $628 | | | | |
| Account 2 | 10/15/2015 | 1,500 | $13.7500 | ($20,625) | 2/8/2016 | (100) | $6.2800 | $628 | | | | |
| Account 2 | 10/16/2015 | 1,500 | $13.7500 | ($20,625) | 2/8/2016 | (100) | $6.2800 | $628 | | | | |
| Account 2 | 10/22/2015 | 1,500 | $15.1500 | ($22,725) | 2/8/2016 | (100) | $6.3000 | $630 | | | | |
| Account 2 | 10/22/2015 | 100 | $14.9500 | ($1,495) | 2/8/2016 | (400) | $6.2300 | $2,492 | | | | |
| Account 2 | 10/23/2015 | 1,500 | $15.1500 | ($22,725) | 2/8/2016 | (480) | $6.2800 | $3,014 | | | | |
| Account 2 | 10/27/2015 | 1,500 | $15.1500 | ($22,725) | 2/8/2016 | (600) | $6.2500 | $3,750 | | | | |
| Account 2 | 10/27/2015 | 1,500 | $15.0000 | ($22,500) | 2/8/2016 | (600) | $6.2800 | $3,768 | | | | |
| Account 2 | 10/27/2015 | 1,500 | $14.8500 | ($22,275) | 2/8/2016 | (808) | $6.3100 | $5,098 | | | | |
| Account 2 | 10/27/2015 | 1,500 | $14.6800 | ($22,020) | 2/8/2016 | (1,748) | $6.2400 | $10,908 | | | | |
| Account 2 | 10/27/2015 | 1,500 | $14.5500 | ($21,825) | 2/8/2016 | (2,144) | $6.2500 | $13,400 | | | | |
| Account 2 | 10/29/2015 | 1,500 | $14.3000 | ($21,450) | 2/8/2016 | (2,700) | $6.2400 | $16,848 | | | | |
| Account 2 | 10/29/2015 | 1,400 | $14.2500 | ($19,950) | 2/8/2016 | (3,042) | $6.3100 | $19,195 | | | | |
| Account 2 | 10/29/2015 | 100 | $14.2500 | ($1,425) | 2/8/2016 | (4,300) | $6.2300 | $26,789 | | | | |
| Account 2 | 11/5/2015 | 1,500 | $13.9500 | ($20,925) | 2/8/2016 | (5,552) | $6.2400 | $34,644 | | | | |
| Account 2 | 11/5/2015 | 1,500 | $14.0000 | ($21,000) | 2/8/2016 | (7,256) | $6.2500 | $45,350 | | | | |
| Account 2 | 11/6/2015 | 1,500 | $14.0000 | ($21,000) | 2/8/2016 | (9,462) | $6.2800 | $59,421 | | | | |
| Account 2 | 11/9/2015 | 1,500 | $13.8500 | ($20,775) | 2/8/2016 | (10,000) | $6.2400 | $62,400 | | | | |
| Account 2 | 11/9/2015 | 1,500 | $13.5500 | ($20,325) | 2/9/2016 | (100) | $6.5000 | $650 | | | | |
| Account 2 | 11/9/2015 | 1,349 | $13.7000 | ($18,481) | 2/9/2016 | (500) | $6.5000 | $3,250 | | | | |
| Account 2 | 11/9/2015 | 151 | $13.7000 | ($2,069) | 2/9/2016 | (900) | $6.5000 | $5,850 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.7500 | ($20,625) | 2/9/2016 | (2,100) | $6.5000 | $13,650 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.6000 | ($20,400) | 2/9/2016 | (2,300) | $6.5000 | $14,950 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.4500 | ($20,175) | 2/9/2016 | (2,400) | $6.4800 | $15,552 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.3000 | ($19,950) | 2/9/2016 | (2,600) | $6.4800 | $16,848 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.6000 | ($20,400) | 2/9/2016 | (4,100) | $6.5000 | $26,650 | | | | |
| Account 2 | 11/10/2015 | 1,500 | $13.4000 | ($20,100) | 2/9/2016 | (4,652) | $6.4800 | $30,145 | | | | |
| Account 2 | 11/10/2015 | 1,102 | $13.5300 | ($14,910) | 2/9/2016 | (5,000) | $6.5500 | $32,750 | | | | |
| Account 2 | 11/10/2015 | 356 | $13.5300 | ($4,817) | 2/9/2016 | (5,000) | $6.5600 | $32,800 | | | | |
| Account 2 | 11/10/2015 | 42 | $13.5300 | ($568) | 2/9/2016 | (5,000) | $6.5000 | $32,500 | | | | |
| Account 2 | 11/12/2015 | 1,500 | $14.4000 | ($21,600) | 2/9/2016 | (5,000) | $6.4800 | $32,400 | | | | |
| Account 2 | 11/12/2015 | 1,500 | $14.1000 | ($21,150) | 2/9/2016 | (5,000) | $6.5000 | $32,500 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 11/12/2015 | 1,400 | $14.3500 | ($20,090) | 2/9/2016 | (5,000) | $6.5000 | $32,500 | | | | |
| Account 2 | 11/12/2015 | 1,400 | $14.2500 | ($19,950) | 2/9/2016 | (5,000) | $6.4600 | $32,300 | | | | |
| Account 2 | 11/12/2015 | 1,104 | $14.0500 | ($15,511) | 2/9/2016 | (10,000) | $6.5000 | $65,000 | | | | |
| Account 2 | 11/12/2015 | 800 | $14.1500 | ($11,320) | 2/12/2016 | (2) | $6.6300 | $13 | | | | |
| Account 2 | 11/12/2015 | 700 | $14.1500 | ($9,905) | 2/12/2016 | (25) | $6.6300 | $166 | | | | |
| Account 2 | 11/12/2015 | 200 | $14.0500 | ($2,810) | 2/12/2016 | (100) | $6.7200 | $672 | | | | |
| Account 2 | 11/12/2015 | 100 | $14.3500 | ($1,435) | 2/12/2016 | (100) | $6.6300 | $663 | | | | |
| Account 2 | 11/12/2015 | 100 | $14.2500 | ($1,425) | 2/12/2016 | (162) | $6.6500 | $1,077 | | | | |
| Account 2 | 11/12/2015 | 100 | $14.0500 | ($1,405) | 2/12/2016 | (180) | $6.6500 | $1,197 | | | | |
| Account 2 | 11/12/2015 | 96 | $14.0500 | ($1,349) | 2/12/2016 | (217) | $6.8000 | $1,476 | | | | |
| Account 2 | 11/13/2015 | 1,500 | $13.7500 | ($20,625) | 2/12/2016 | (218) | $6.7000 | $1,461 | | | | |
| Account 2 | 11/13/2015 | 1,500 | $13.6000 | ($20,400) | 2/12/2016 | (266) | $6.6500 | $1,769 | | | | |
| Account 2 | 11/13/2015 | 1,400 | $13.9000 | ($19,460) | 2/12/2016 | (400) | $6.6300 | $2,652 | | | | |
| Account 2 | 11/13/2015 | 100 | $13.9000 | ($1,390) | 2/12/2016 | (1,000) | $6.6500 | $6,650 | | | | |
| Account 2 | 11/30/2015 | 1,500 | $14.5500 | ($21,825) | 2/12/2016 | (1,000) | $6.7000 | $6,700 | | | | |
| Account 2 | 11/30/2015 | 1,500 | $14.5000 | ($21,750) | 2/12/2016 | (1,282) | $6.7000 | $8,589 | | | | |
| Account 2 | 11/30/2015 | 1,500 | $14.3500 | ($21,525) | 2/12/2016 | (1,620) | $6.6500 | $10,773 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $14.4800 | ($21,720) | 2/12/2016 | (3,200) | $6.6500 | $21,280 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $14.3500 | ($21,525) | 2/12/2016 | (3,838) | $6.6500 | $25,523 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $14.2500 | ($21,375) | 2/12/2016 | (4,473) | $6.6300 | $29,656 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $14.2000 | ($21,300) | 2/12/2016 | (4,734) | $6.6500 | $31,481 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $13.7000 | ($20,550) | 2/12/2016 | (4,900) | $6.7200 | $32,928 | | | | |
| Account 2 | 12/2/2015 | 1,500 | $13.5500 | ($20,325) | 2/12/2016 | (5,000) | $6.7200 | $33,600 | | | | |
| Account 2 | 12/2/2015 | 1,300 | $13.8500 | ($18,005) | 2/12/2016 | (5,000) | $6.6600 | $33,300 | | | | |
| Account 2 | 12/2/2015 | 600 | $14.0500 | ($8,430) | 2/12/2016 | (5,000) | $6.6400 | $33,200 | | | | |
| Account 2 | 12/2/2015 | 500 | $14.0500 | ($7,025) | 2/12/2016 | (7,283) | $6.8000 | $49,524 | | | | |
| Account 2 | 12/2/2015 | 400 | $14.0500 | ($5,620) | 2/12/2016 | (7,500) | $6.7500 | $50,625 | | | | |
| Account 2 | 12/2/2015 | 100 | $13.8500 | ($1,385) | 2/16/2016 | (5,000) | $7.0000 | $35,000 | | | | |
| Account 2 | 12/2/2015 | 100 | $13.8500 | ($1,385) | 2/18/2016 | (10,000) | $7.0000 | $70,000 | | | | |
| Account 2 | 12/10/2015 | 1,500 | $12.5500 | ($18,825) | 2/19/2016 | (100) | $6.6900 | $669 | | | | |
| Account 2 | 12/10/2015 | 1,500 | $12.4500 | ($18,675) | 2/19/2016 | (200) | $6.7000 | $1,340 | | | | |
| Account 2 | 12/10/2015 | 1,025 | $12.6500 | ($12,966) | 2/19/2016 | (300) | $6.7000 | $2,010 | | | | |
| Account 2 | 12/10/2015 | 200 | $12.6500 | ($2,530) | 2/19/2016 | (400) | $6.6900 | $2,676 | | | | |
| Account 2 | 12/10/2015 | 200 | $12.6500 | ($2,530) | 2/19/2016 | (500) | $6.6900 | $3,345 | | | | |
| Account 2 | 12/10/2015 | 75 | $12.6500 | ($949) | 2/19/2016 | (500) | $6.6800 | $3,340 | | | | |
| Account 2 | 12/11/2015 | 1,500 | $12.2800 | ($18,420) | 2/19/2016 | (500) | $6.6800 | $3,340 | | | | |
| Account 2 | 12/11/2015 | 1,500 | $12.2000 | ($18,300) | 2/19/2016 | (500) | $6.6800 | $3,340 | | | | |
| Account 2 | 12/11/2015 | 1,500 | $12.0500 | ($18,075) | 2/19/2016 | (1,000) | $6.6900 | $6,690 | | | | |
| Account 2 | 12/11/2015 | 1,500 | $11.9000 | ($17,850) | 2/22/2016 | (316) | $6.9000 | $2,180 | | | | |
| Account 2 | 12/15/2015 | 1,500 | $11.7500 | ($17,625) | 2/22/2016 | (684) | $6.9000 | $4,720 | | | | |
| Account 2 | 12/15/2015 | 1,500 | $11.4500 | ($17,175) | 3/1/2016 | (7,000) | $7.7500 | $54,250 | | | | |
| Account 2 | 12/15/2015 | 1,495 | $11.6000 | ($17,342) | 3/9/2016 | (100) | $8.2100 | $821 | | | | |
| Account 2 | 12/15/2015 | 5 | $11.6000 | ($58) | 3/9/2016 | (246) | $8.2100 | $2,020 | | | | |
| Account 2 | 12/18/2015 | 1,500 | $11.5000 | ($17,250) | 3/9/2016 | (11,654) | $8.2100 | $95,679 | | | | |
| Account 2 | 12/28/2015 | 1,500 | $12.0500 | ($18,075) | 3/11/2016 | (200) | $8.2500 | $1,650 | | | | |
| Account 2 | 12/28/2015 | 1,500 | $11.9000 | ($17,850) | 3/11/2016 | (1,215) | $8.3500 | $10,145 | | | | |
| Account 2 | 12/28/2015 | 1,500 | $11.7500 | ($17,625) | 3/11/2016 | (5,800) | $8.2500 | $47,850 | | | | |

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/28/2015 | 1,400 | $12.0500 | ($16,870) | 3/11/2016 | (6,285) | $8.3500 | $52,480 | | | | |
| Account 2 | 12/28/2015 | 100 | $12.0500 | ($1,205) | 3/14/2016 | (5,275) | $8.7500 | $46,156 | | | | |
| Account 2 | 12/30/2015 | 1,393 | $11.7500 | ($16,368) | 3/16/2016 | (6,000) | $8.5000 | $51,000 | | | | |
| Account 2 | 12/30/2015 | 107 | $11.7500 | ($1,257) | 3/24/2016 | (100) | $8.1900 | $819 | | | | |
| Account 2 | 12/31/2015 | 1,500 | $11.5000 | ($17,250) | 3/24/2016 | (200) | $8.2000 | $1,640 | | | | |
| Account 2 | 12/31/2015 | 1,500 | $11.4500 | ($17,175) | 3/24/2016 | (200) | $8.1900 | $1,638 | | | | |
| Account 2 | 12/31/2015 | 900 | $11.6000 | ($10,440) | 3/24/2016 | (200) | $8.2000 | $1,640 | | | | |
| Account 2 | 12/31/2015 | 500 | $11.6000 | ($5,800) | 3/24/2016 | (200) | $8.2200 | $1,644 | | | | |
| Account 2 | 12/31/2015 | 100 | $11.6000 | ($1,160) | 3/24/2016 | (300) | $8.1900 | $2,457 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.3000 | ($16,950) | 3/24/2016 | (300) | $8.2200 | $2,466 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.2000 | ($16,800) | 3/24/2016 | (400) | $8.1900 | $3,276 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.2500 | ($16,875) | 3/24/2016 | (400) | $8.1900 | $3,276 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.2100 | ($16,815) | 3/24/2016 | (600) | $8.1900 | $4,914 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.1500 | ($16,725) | 3/24/2016 | (800) | $8.2000 | $6,560 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.1000 | ($16,650) | 3/24/2016 | (850) | $8.2000 | $6,970 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.1000 | ($16,650) | 3/24/2016 | (950) | $8.2000 | $7,790 | | | | |
| Account 2 | 1/4/2016 | 1,500 | $11.2000 | ($16,800) | 3/24/2016 | (1,000) | $8.1600 | $8,160 | | | | |
| Account 2 | 1/4/2016 | 1,400 | $11.3500 | ($15,890) | 3/24/2016 | (1,000) | $8.1600 | $8,160 | | | | |
| Account 2 | 1/4/2016 | 100 | $11.3100 | ($1,131) | 3/24/2016 | (1,000) | $8.1700 | $8,170 | | | | |
| Account 2 | 1/6/2016 | 1,500 | $11.2500 | ($16,875) | 3/24/2016 | (1,000) | $8.2100 | $8,210 | | | | |
| Account 2 | 1/6/2016 | 1,500 | $11.1500 | ($16,725) | 3/24/2016 | (1,000) | $8.1900 | $8,190 | | | | |
| Account 2 | 1/6/2016 | 1,500 | $11.0500 | ($16,575) | 3/24/2016 | (1,000) | $8.1900 | $8,190 | | | | |
| Account 2 | 1/6/2016 | 1,500 | $11.0500 | ($16,575) | 3/24/2016 | (7,500) | $8.1000 | $60,750 | | | | |
| Account 2 | 1/6/2016 | 1,500 | $10.8000 | ($16,200) | 3/24/2016 | (7,500) | $8.1500 | $61,125 | | | | |
| Account 2 | 1/6/2016 | 1,400 | $10.9500 | ($15,330) | 3/28/2016 | (100) | $8.2400 | $824 | | | | |
| Account 2 | 1/6/2016 | 1,234 | $11.1500 | ($13,759) | 3/28/2016 | (200) | $8.2400 | $1,648 | | | | |
| Account 2 | 1/6/2016 | 266 | $11.1500 | ($2,966) | 3/28/2016 | (300) | $8.2300 | $2,469 | | | | |
| Account 2 | 1/6/2016 | 100 | $10.9500 | ($1,095) | 3/28/2016 | (514) | $8.2400 | $4,235 | | | | |
| Account 2 | 1/7/2016 | 1,500 | $10.5000 | ($15,750) | 3/28/2016 | (686) | $8.2400 | $5,653 | | | | |
| Account 2 | 1/7/2016 | 1,500 | $10.3800 | ($15,570) | 3/28/2016 | (700) | $8.2200 | $5,754 | | | | |
| Account 2 | 1/7/2016 | 1,500 | $10.3900 | ($15,585) | 3/28/2016 | (1,000) | $8.2300 | $8,230 | | | | |
| Account 2 | 1/7/2016 | 977 | $10.3000 | ($10,063) | 3/28/2016 | (1,000) | $8.2400 | $8,240 | | | | |
| Account 2 | 1/7/2016 | 300 | $10.3000 | ($3,090) | 3/28/2016 | (1,000) | $8.2500 | $8,250 | | | | |
| Account 2 | 1/7/2016 | 223 | $10.3000 | ($2,297) | 3/28/2016 | (1,000) | $8.2600 | $8,260 | | | | |
| Account 2 | 1/8/2016 | 1,500 | $10.2000 | ($15,300) | 3/28/2016 | (1,000) | $8.2200 | $8,220 | | | | |
| Account 2 | 1/25/2016 | 900 | $8.6000 | ($7,740) | 3/28/2016 | (1,000) | $8.2300 | $8,230 | | | | |
| Account 2 | 1/25/2016 | 600 | $8.6000 | ($5,160) | 3/28/2016 | (1,500) | $8.2300 | $12,345 | | | | |
| Account 2 | 1/29/2016 | 1,500 | $8.7000 | ($13,050) | 3/29/2016 | (122) | $8.4800 | $1,035 | | | | |
| Account 2 | 1/29/2016 | 1,500 | $8.7000 | ($13,050) | 3/29/2016 | (600) | $8.4800 | $5,088 | | | | |
| Account 2 | 1/29/2016 | 1,500 | $8.5000 | ($12,750) | 3/29/2016 | (878) | $8.4800 | $7,445 | | | | |
| Account 2 | 1/29/2016 | 1,300 | $8.6500 | ($11,245) | 4/1/2016 | (10,100) | $8.8000 | $88,880 | | | | |
| Account 2 | 1/29/2016 | 1,100 | $8.6000 | ($9,460) | 4/5/2016 | (128) | $8.4600 | $1,083 | | | | |
| Account 2 | 1/29/2016 | 200 | $8.6500 | ($1,730) | 4/5/2016 | (254) | $8.4600 | $2,149 | | | | |
| Account 2 | 1/29/2016 | 200 | $8.6000 | ($1,720) | 4/5/2016 | (300) | $8.4700 | $2,541 | | | | |
| Account 2 | 1/29/2016 | 100 | $8.7000 | ($870) | 4/5/2016 | (700) | $8.4600 | $5,922 | | | | |
| Account 2 | 1/29/2016 | 100 | $8.6000 | ($860) | 4/5/2016 | (772) | $8.4400 | $6,516 | | | | |
| Account 2 | 1/29/2016 | 100 | $8.6000 | ($860) | 4/5/2016 | (846) | $8.4500 | $7,149 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/1/2016 | 1,500 | $8.3900 | ($12,585) | 4/5/2016 | (2,000) | $8.4700 | $16,940 | | | | |
| Account 2 | 2/1/2016 | 1,500 | $8.3000 | ($12,450) | 4/5/2016 | (2,000) | $8.4600 | $16,920 | | | | |
| Account 2 | 2/1/2016 | 1,300 | $8.4000 | ($10,920) | 4/5/2016 | (12,500) | $8.4000 | $105,000 | | | | |
| Account 2 | 2/1/2016 | 200 | $8.4000 | ($1,680) | 4/6/2016 | (100) | $8.6200 | $862 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $8.0500 | ($12,075) | 4/6/2016 | (200) | $8.6300 | $1,726 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $8.0500 | ($12,075) | 4/6/2016 | (200) | $8.6100 | $1,722 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $8.0500 | ($12,075) | 4/6/2016 | (400) | $8.5900 | $3,436 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $8.0000 | ($12,000) | 4/6/2016 | (600) | $8.6000 | $5,160 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $7.9000 | ($11,850) | 4/6/2016 | (800) | $8.6100 | $6,888 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $7.9000 | ($11,850) | 4/6/2016 | (1,000) | $8.6400 | $8,640 | | | | |
| Account 2 | 2/2/2016 | 1,500 | $7.8000 | ($11,700) | 4/6/2016 | (5,405) | $8.8000 | $47,564 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.0600 | ($10,590) | 4/6/2016 | (7,105) | $8.5800 | $60,961 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.2500 | ($10,875) | 4/8/2016 | (59) | $9.0000 | $531 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.2000 | ($10,800) | 4/8/2016 | (10,441) | $9.0000 | $93,969 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.1500 | ($10,725) | 4/12/2016 | (3,000) | $9.1000 | $27,300 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.1000 | ($10,650) | 4/13/2016 | (100) | $9.2200 | $922 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.0500 | ($10,575) | 4/13/2016 | (100) | $9.2200 | $922 | | | | |
| Account 2 | 2/5/2016 | 1,500 | $7.0000 | ($10,500) | 4/13/2016 | (1,500) | $9.2300 | $13,845 | | | | |
| Account 2 | 2/5/2016 | 929 | $7.1000 | ($6,596) | 4/13/2016 | (2,300) | $9.2200 | $21,206 | | | | |
| Account 2 | 2/5/2016 | 571 | $7.1000 | ($4,054) | 4/13/2016 | (2,500) | $9.2000 | $23,000 | | | | |
| Account 2 | 2/8/2016 | 10,000 | $6.6900 | ($66,900) | 4/13/2016 | (2,500) | $9.2100 | $23,025 | | | | |
| Account 2 | 2/8/2016 | 10,000 | $6.6400 | ($66,400) | 4/18/2016 | (1,600) | $9.6200 | $15,392 | | | | |
| Account 2 | 2/8/2016 | 9,242 | $6.5300 | ($60,350) | 4/18/2016 | (4,400) | $9.6100 | $42,284 | | | | |
| Account 2 | 2/8/2016 | 8,800 | $6.6200 | ($58,256) | 4/21/2016 | (8,000) | $9.7500 | $78,000 | | | | |
| Account 2 | 2/8/2016 | 7,357 | $6.4600 | ($47,526) | 4/26/2016 | (11,000) | $9.7500 | $107,250 | | | | |
| Account 2 | 2/8/2016 | 5,718 | $6.5500 | ($37,453) | 5/3/2016 | (300) | $7.7200 | $2,316 | | | | |
| Account 2 | 2/8/2016 | 5,000 | $6.5000 | ($32,500) | 5/3/2016 | (400) | $7.7200 | $3,088 | | | | |
| Account 2 | 2/8/2016 | 5,000 | $6.5300 | ($32,650) | 5/3/2016 | (1,069) | $7.7100 | $8,242 | | | | |
| Account 2 | 2/8/2016 | 4,957 | $6.6000 | ($32,716) | 5/3/2016 | (4,231) | $7.7100 | $32,621 | | | | |
| Account 2 | 2/8/2016 | 4,850 | $6.5000 | ($31,525) | 5/4/2016 | (100) | $7.2400 | $724 | | | | |
| Account 2 | 2/8/2016 | 4,782 | $6.5200 | ($31,179) | 5/4/2016 | (200) | $7.2500 | $1,450 | | | | |
| Account 2 | 2/8/2016 | 3,300 | $6.5000 | ($21,450) | 5/4/2016 | (200) | $7.2600 | $1,452 | | | | |
| Account 2 | 2/8/2016 | 3,080 | $6.5000 | ($20,020) | 5/4/2016 | (300) | $7.2300 | $2,169 | | | | |
| Account 2 | 2/8/2016 | 2,821 | $6.5500 | ($18,478) | 5/4/2016 | (300) | $7.2400 | $2,172 | | | | |
| Account 2 | 2/8/2016 | 2,643 | $6.4600 | ($17,074) | 5/4/2016 | (350) | $7.2500 | $2,538 | | | | |
| Account 2 | 2/8/2016 | 2,543 | $6.6000 | ($16,784) | 5/4/2016 | (772) | $7.2600 | $5,605 | | | | |
| Account 2 | 2/8/2016 | 2,500 | $6.6000 | ($16,500) | 5/4/2016 | (800) | $7.2400 | $5,792 | | | | |
| Account 2 | 2/8/2016 | 2,200 | $6.6000 | ($14,520) | 5/4/2016 | (800) | $7.2500 | $5,800 | | | | |
| Account 2 | 2/8/2016 | 2,200 | $6.5500 | ($14,410) | 5/4/2016 | (1,300) | $7.2400 | $9,412 | | | | |
| Account 2 | 2/8/2016 | 2,150 | $6.5900 | ($14,169) | 5/4/2016 | (1,528) | $7.2600 | $11,093 | | | | |
| Account 2 | 2/8/2016 | 2,031 | $6.6500 | ($13,506) | 5/4/2016 | (2,200) | $7.2300 | $15,906 | | | | |
| Account 2 | 2/8/2016 | 1,800 | $6.5900 | ($11,862) | 5/4/2016 | (2,300) | $7.2500 | $16,675 | | | | |
| Account 2 | 2/8/2016 | 1,700 | $6.6400 | ($11,288) | 5/4/2016 | (2,500) | $7.2400 | $18,100 | | | | |
| Account 2 | 2/8/2016 | 1,682 | $6.5500 | ($11,017) | 5/4/2016 | (2,500) | $7.2500 | $18,125 | | | | |
| Account 2 | 2/8/2016 | 1,600 | $6.5000 | ($10,400) | 5/4/2016 | (2,500) | $7.2400 | $18,100 | | | | |
| Account 2 | 2/8/2016 | 1,220 | $6.5000 | ($7,930) | 5/4/2016 | (7,600) | $7.3600 | $55,936 | | | | |
| Account 2 | 2/8/2016 | 1,200 | $6.6200 | ($7,944) | 5/5/2016 | (100) | $7.2500 | $725 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/8/2016 | 800 | $6.5000 | ($5,200) | 5/5/2016 | (100) | $7.2400 | $724 | | | | |
| Account 2 | 2/8/2016 | 700 | $6.5900 | ($4,613) | 5/5/2016 | (200) | $7.2400 | $1,448 | | | | |
| Account 2 | 2/8/2016 | 458 | $6.5200 | ($2,986) | 5/5/2016 | (200) | $7.2200 | $1,444 | | | | |
| Account 2 | 2/8/2016 | 300 | $6.6000 | ($1,980) | 5/5/2016 | (300) | $7.2400 | $2,172 | | | | |
| Account 2 | 2/8/2016 | 300 | $6.6400 | ($1,992) | 5/5/2016 | (350) | $7.2000 | $2,520 | | | | |
| Account 2 | 2/8/2016 | 300 | $6.5300 | ($1,959) | 5/5/2016 | (400) | $7.2100 | $2,884 | | | | |
| Account 2 | 2/8/2016 | 200 | $6.5500 | ($1,310) | 5/5/2016 | (600) | $7.2000 | $4,320 | | | | |
| Account 2 | 2/8/2016 | 200 | $6.5400 | ($1,308) | 5/5/2016 | (1,100) | $7.2200 | $7,942 | | | | |
| Account 2 | 2/8/2016 | 200 | $6.6400 | ($1,328) | 5/5/2016 | (2,000) | $7.2400 | $14,480 | | | | |
| Account 2 | 2/8/2016 | 118 | $6.5200 | ($769) | 5/5/2016 | (2,500) | $7.2600 | $18,150 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.6300 | ($663) | 5/5/2016 | (2,500) | $7.2700 | $18,175 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.6400 | ($664) | 5/5/2016 | (2,500) | $7.3000 | $18,250 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.6400 | ($664) | 5/5/2016 | (2,500) | $7.2000 | $18,000 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.5200 | ($652) | 5/5/2016 | (2,500) | $7.2000 | $18,000 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.5800 | ($658) | 5/5/2016 | (2,500) | $7.2100 | $18,025 | | | | |
| Account 2 | 2/8/2016 | 100 | $6.5800 | ($658) | 5/5/2016 | (2,500) | $7.2100 | $18,025 | | | | |
| Account 2 | 2/9/2016 | 100 | $6.5300 | ($653) | 5/5/2016 | (2,500) | $7.2200 | $18,050 | | | | |
| Account 2 | 2/9/2016 | 100 | $6.5300 | ($653) | 5/5/2016 | (2,500) | $7.2300 | $18,075 | | | | |
| Account 2 | 2/10/2016 | 2,500 | $6.8000 | ($17,000) | 5/5/2016 | (5,000) | $7.2400 | $36,200 | | | | |
| Account 2 | 2/10/2016 | 2,500 | $6.7500 | ($16,875) | 5/6/2016 | (5,000) | $7.4000 | $37,000 | | | | |
| Account 2 | 2/10/2016 | 2,500 | $6.7000 | ($16,750) | 5/9/2016 | (12,500) | $7.4000 | $92,500 | | | | |
| Account 2 | 2/10/2016 | 2,500 | $6.6500 | ($16,625) | 5/13/2016 | (200) | $7.5100 | $1,502 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.6500 | ($33,250) | 5/13/2016 | (200) | $7.3900 | $1,478 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.6100 | ($33,050) | 5/13/2016 | (700) | $7.3900 | $5,173 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.6000 | ($33,000) | 5/13/2016 | (700) | $7.3900 | $5,173 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.6000 | ($33,000) | 5/13/2016 | (803) | $7.4000 | $5,942 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.5500 | ($32,750) | 5/13/2016 | (1,100) | $7.5100 | $8,261 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.5500 | ($32,750) | 5/13/2016 | (2,095) | $7.3900 | $15,482 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.5000 | ($32,500) | 5/13/2016 | (3,002) | $7.3800 | $22,155 | | | | |
| Account 2 | 2/11/2016 | 5,000 | $6.5000 | ($32,500) | 5/13/2016 | (3,700) | $7.5100 | $27,787 | | | | |
| Account 2 | 2/11/2016 | 2,659 | $6.6000 | ($17,549) | 5/13/2016 | (5,000) | $7.4000 | $37,000 | | | | |
| Account 2 | 2/11/2016 | 2,510 | $6.5500 | ($16,441) | 5/13/2016 | (5,000) | $7.4100 | $37,050 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.7500 | ($16,875) | 5/13/2016 | (5,000) | $7.5100 | $37,550 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.7000 | ($16,750) | 5/13/2016 | (5,000) | $7.5200 | $37,600 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.7000 | ($16,750) | 5/13/2016 | (5,000) | $7.5100 | $37,550 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.8000 | ($17,000) | 5/19/2016 | (100) | $7.0500 | $705 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.7500 | ($16,875) | 5/19/2016 | (100) | $7.0800 | $708 | | | | |
| Account 2 | 2/11/2016 | 2,500 | $6.7000 | ($16,750) | 5/19/2016 | (200) | $7.0500 | $1,410 | | | | |
| Account 2 | 2/11/2016 | 1,941 | $6.6000 | ($12,811) | 5/19/2016 | (300) | $7.0500 | $2,115 | | | | |
| Account 2 | 2/11/2016 | 1,700 | $6.5500 | ($11,135) | 5/19/2016 | (500) | $7.0900 | $3,545 | | | | |
| Account 2 | 2/11/2016 | 1,300 | $6.7500 | ($8,775) | 5/19/2016 | (600) | $7.0500 | $4,230 | | | | |
| Account 2 | 2/11/2016 | 900 | $6.7500 | ($6,075) | 5/19/2016 | (800) | $7.0600 | $5,648 | | | | |
| Account 2 | 2/11/2016 | 400 | $6.6000 | ($2,640) | 5/19/2016 | (1,000) | $7.0500 | $7,050 | | | | |
| Account 2 | 2/11/2016 | 400 | $6.5500 | ($2,620) | 5/19/2016 | (1,000) | $7.0600 | $7,060 | | | | |
| Account 2 | 2/11/2016 | 300 | $6.7300 | ($2,019) | 5/19/2016 | (1,000) | $7.0500 | $7,050 | | | | |
| Account 2 | 2/11/2016 | 290 | $6.5500 | ($1,900) | 5/19/2016 | (1,000) | $7.0600 | $7,060 | | | | |
| Account 2 | 2/11/2016 | 100 | $6.5500 | ($655) | 5/19/2016 | (1,000) | $7.0500 | $7,050 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/12/2016 | 3,695 | $6.5400 | ($24,165) | 5/19/2016 | (1,000) | $7.0600 | $7,060 | | | | |
| Account 2 | 2/12/2016 | 3,400 | $6.5200 | ($22,168) | 5/19/2016 | (1,000) | $7.0600 | $7,060 | | | | |
| Account 2 | 2/12/2016 | 1,600 | $6.5200 | ($10,432) | 5/19/2016 | (1,000) | $7.0600 | $7,060 | | | | |
| Account 2 | 2/12/2016 | 1,100 | $6.5400 | ($7,194) | 5/19/2016 | (1,200) | $7.0800 | $8,496 | | | | |
| Account 2 | 2/12/2016 | 145 | $6.5400 | ($948) | 5/19/2016 | (1,300) | $7.0800 | $9,204 | | | | |
| Account 2 | 2/12/2016 | 60 | $6.5400 | ($392) | 5/19/2016 | (1,900) | $7.0800 | $13,452 | | | | |
| Account 2 | 2/16/2016 | 5,000 | $6.6500 | ($33,250) | 5/24/2016 | (15,000) | $7.5500 | $113,250 | | | | |
| Account 2 | 2/16/2016 | 2,500 | $6.7500 | ($16,875) | 6/17/2016 | (4,000) | $7.3500 | $29,400 | | | | |
| Account 2 | 2/16/2016 | 2,500 | $6.7000 | ($16,750) | 6/20/2016 | (8,000) | $7.9000 | $63,200 | | | | |
| Account 2 | 2/18/2016 | 5,000 | $6.8000 | ($34,000) | 6/24/2016 | (4,000) | $7.3000 | $29,200 | | | | |
| Account 2 | 2/18/2016 | 5,000 | $6.7500 | ($33,750) | 6/28/2016 | (10,000) | $7.2000 | $72,000 | | | | |
| Account 2 | 2/18/2016 | 5,000 | $6.7000 | ($33,500) | 8/3/2016 | (75) | $9.6300 | $722 | | | | |
| Account 2 | 2/18/2016 | 2,500 | $6.8400 | ($17,100) | 8/3/2016 | (100) | $9.6200 | $962 | | | | |
| Account 2 | 2/18/2016 | 2,500 | $6.8300 | ($17,075) | 8/3/2016 | (100) | $9.6300 | $963 | | | | |
| Account 2 | 2/18/2016 | 2,500 | $6.7800 | ($16,950) | 8/3/2016 | (100) | $9.6300 | $963 | | | | |
| Account 2 | 2/18/2016 | 2,500 | $6.8000 | ($17,000) | 8/3/2016 | (125) | $9.6200 | $1,203 | | | | |
| Account 2 | 2/18/2016 | 2,500 | $6.7500 | ($16,875) | 8/3/2016 | (281) | $9.6200 | $2,703 | | | | |
| Account 2 | 2/18/2016 | 1,800 | $6.7700 | ($12,186) | 8/3/2016 | (494) | $9.6200 | $4,752 | | | | |
| Account 2 | 2/18/2016 | 1,500 | $6.7600 | ($10,140) | 8/3/2016 | (1,000) | $9.6100 | $9,610 | | | | |
| Account 2 | 2/18/2016 | 1,500 | $6.7300 | ($10,095) | 8/3/2016 | (1,000) | $9.6200 | $9,620 | | | | |
| Account 2 | 2/18/2016 | 500 | $6.7700 | ($3,385) | 8/3/2016 | (1,225) | $9.6200 | $11,785 | | | | |
| Account 2 | 2/18/2016 | 200 | $6.7700 | ($1,354) | 8/9/2016 | (200) | $10.0000 | $2,000 | | | | |
| Account 2 | 3/8/2016 | 1,500 | $8.1000 | ($12,150) | 8/9/2016 | (1,318) | $10.0000 | $13,180 | | | | |
| Account 2 | 3/8/2016 | 1,500 | $8.0500 | ($12,075) | 8/9/2016 | (27,982) | $10.0000 | $279,820 | | | | |
| Account 2 | 3/8/2016 | 1,500 | $8.2000 | ($12,300) | 8/29/2016 | (10,500) | $11.0000 | $115,500 | | | | |
| Account 2 | 3/8/2016 | 1,500 | $8.1500 | ($12,225) | 9/2/2016 | (1,500) | $11.5000 | $17,250 | | | | |
| Account 2 | 3/8/2016 | 1,000 | $8.2000 | ($8,200) | 9/7/2016 | (200) | $12.5100 | $2,502 | | | | |
| Account 2 | 3/8/2016 | 1,000 | $8.1000 | ($8,100) | 9/7/2016 | (400) | $12.5000 | $5,000 | | | | |
| Account 2 | 3/8/2016 | 500 | $8.2000 | ($4,100) | 9/7/2016 | (3,000) | $12.5500 | $37,650 | | | | |
| Account 2 | 3/8/2016 | 300 | $8.1000 | ($2,430) | 9/7/2016 | (10,500) | $12.0000 | $126,000 | | | | |
| Account 2 | 3/8/2016 | 200 | $8.1000 | ($1,620) | 9/7/2016 | (11,400) | $12.5000 | $142,500 | | | | |
| Account 2 | 3/9/2016 | 1,500 | $7.9500 | ($11,925) | 9/19/2016 | (4,000) | $11.2500 | $45,000 | | | | |
| Account 2 | 3/9/2016 | 1,500 | $7.9500 | ($11,925) | 9/19/2016 | (19,300) | $11.5000 | $221,950 | | | | |
| Account 2 | 3/9/2016 | 1,500 | $8.0000 | ($12,000) | 9/21/2016 | (130) | $11.1000 | $1,443 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $8.2000 | ($12,300) | 9/21/2016 | (500) | $11.1600 | $5,580 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $8.1500 | ($12,225) | 9/21/2016 | (1,433) | $11.1000 | $15,906 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $8.1000 | ($12,150) | 9/21/2016 | (4,000) | $11.1500 | $44,600 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $8.0500 | ($12,075) | 9/21/2016 | (5,937) | $11.1000 | $65,901 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $8.0000 | ($12,000) | 9/22/2016 | (12,000) | $11.7500 | $141,000 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $7.9500 | ($11,925) | 9/27/2016 | (6,000) | $11.4000 | $68,400 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $7.9000 | ($11,850) | 9/28/2016 | (4,000) | $11.7500 | $47,000 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $7.8500 | ($11,775) | 10/3/2016 | (100) | $11.7500 | $1,175 | | | | |
| Account 2 | 3/10/2016 | 1,500 | $7.8000 | ($11,700) | 10/5/2016 | (5,900) | $11.7500 | $69,325 | | | | |
| Account 2 | 3/14/2016 | 1,500 | $8.4600 | ($12,690) | 10/12/2016 | (26) | $11.3100 | $294 | | | | |
| Account 2 | 3/14/2016 | 1,500 | $8.5200 | ($12,780) | 10/12/2016 | (43) | $11.3500 | $488 | | | | |
| Account 2 | 3/14/2016 | 1,300 | $8.5000 | ($11,050) | 10/12/2016 | (100) | $11.3600 | $1,136 | | | | |
| Account 2 | 3/14/2016 | 771 | $8.4600 | ($6,523) | 10/12/2016 | (100) | $11.3200 | $1,132 | | | | |

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 3/14/2016 | 200 | $8.5000 | ($1,700) | 10/12/2016 | (100) | $11.3100 | $1,131 | | | | |
| Account 2 | 3/14/2016 | 4 | $8.4600 | ($34) | 10/12/2016 | (280) | $11.3100 | $3,167 | | | | |
| Account 2 | 3/15/2016 | 1,500 | $8.3500 | ($12,525) | 10/12/2016 | (284) | $11.3300 | $3,218 | | | | |
| Account 2 | 3/15/2016 | 1,500 | $8.3000 | ($12,450) | 10/12/2016 | (494) | $11.3100 | $5,587 | | | | |
| Account 2 | 3/15/2016 | 1,400 | $8.3000 | ($11,620) | 10/12/2016 | (716) | $11.3300 | $8,112 | | | | |
| Account 2 | 3/15/2016 | 1,300 | $8.2500 | ($10,725) | 10/12/2016 | (1,000) | $11.3200 | $11,320 | | | | |
| Account 2 | 3/15/2016 | 200 | $8.2500 | ($1,650) | 10/12/2016 | (1,000) | $11.3400 | $11,340 | | | | |
| Account 2 | 3/15/2016 | 100 | $8.3000 | ($830) | 10/12/2016 | (1,900) | $11.3500 | $21,565 | | | | |
| Account 2 | 3/21/2016 | 1,500 | $8.9000 | ($13,350) | 10/12/2016 | (5,857) | $11.3500 | $66,477 | | | | |
| Account 2 | 3/21/2016 | 1,500 | $8.8300 | ($13,245) | 10/17/2016 | (100) | $11.1600 | $1,116 | | | | |
| Account 2 | 3/21/2016 | 1,500 | $8.8000 | ($13,200) | 10/17/2016 | (100) | $11.1700 | $1,117 | | | | |
| Account 2 | 3/21/2016 | 1,500 | $8.7500 | ($13,125) | 10/17/2016 | (300) | $11.1600 | $3,348 | | | | |
| Account 2 | 3/21/2016 | 1,345 | $8.7500 | ($11,769) | 10/17/2016 | (700) | $11.1600 | $7,812 | | | | |
| Account 2 | 3/21/2016 | 900 | $8.8500 | ($7,965) | 10/17/2016 | (900) | $11.1600 | $10,044 | | | | |
| Account 2 | 3/21/2016 | 500 | $8.8500 | ($4,425) | 10/17/2016 | (1,900) | $11.1700 | $21,223 | | | | |
| Account 2 | 3/21/2016 | 155 | $8.7500 | ($1,356) | 10/17/2016 | (2,000) | $11.1500 | $22,300 | | | | |
| Account 2 | 3/21/2016 | 100 | $8.8400 | ($884) | 10/17/2016 | (2,000) | $11.1800 | $22,360 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.7000 | ($13,050) | 10/18/2016 | (100) | $11.3000 | $1,130 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.6500 | ($12,975) | 10/18/2016 | (1,900) | $11.3000 | $21,470 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.6000 | ($12,900) | 10/21/2016 | (2,000) | $11.2200 | $22,440 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.5500 | ($12,825) | 10/28/2016 | (10) | $10.0500 | $101 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.7000 | ($13,050) | 10/28/2016 | (101) | $10.0500 | $1,015 | | | | |
| Account 2 | 3/22/2016 | 1,500 | $8.6500 | ($12,975) | 10/28/2016 | (800) | $10.0500 | $8,040 | | | | |
| Account 2 | 3/23/2016 | 2,500 | $8.2500 | ($20,625) | 10/28/2016 | (1,089) | $10.0500 | $10,944 | | | | |
| Account 2 | 3/23/2016 | 2,500 | $8.1500 | ($20,375) | 10/28/2016 | (2,000) | $10.0600 | $20,120 | | | | |
| Account 2 | 3/23/2016 | 2,500 | $8.1000 | ($20,250) | 10/28/2016 | (2,000) | $10.0800 | $20,160 | | | | |
| Account 2 | 3/23/2016 | 2,410 | $8.3000 | ($20,003) | 10/28/2016 | (2,000) | $10.0400 | $20,080 | | | | |
| Account 2 | 3/23/2016 | 2,400 | $8.4000 | ($20,160) | 10/28/2016 | (2,000) | $10.0400 | $20,080 | | | | |
| Account 2 | 3/23/2016 | 2,378 | $8.3500 | ($19,856) | 10/31/2016 | (700) | $10.1700 | $7,119 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.6000 | ($12,900) | 10/31/2016 | (1,300) | $10.1700 | $13,221 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.5500 | ($12,825) | 10/31/2016 | (2,000) | $10.1600 | $20,320 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.5000 | ($12,750) | 11/2/2016 | (200) | $9.8900 | $1,978 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.4500 | ($12,675) | 11/2/2016 | (1,900) | $9.8800 | $18,772 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.4000 | ($12,600) | 11/3/2016 | (450) | $9.7900 | $4,406 | | | | |
| Account 2 | 3/23/2016 | 1,500 | $8.2500 | ($12,375) | 11/3/2016 | (500) | $9.7200 | $4,860 | | | | |
| Account 2 | 3/23/2016 | 1,356 | $8.5000 | ($11,526) | 11/3/2016 | (750) | $9.7900 | $7,343 | | | | |
| Account 2 | 3/23/2016 | 1,341 | $8.2000 | ($10,996) | 11/3/2016 | (800) | $9.7900 | $7,832 | | | | |
| Account 2 | 3/23/2016 | 1,190 | $8.0500 | ($9,580) | 11/3/2016 | (900) | $9.8000 | $8,820 | | | | |
| Account 2 | 3/23/2016 | 1,159 | $8.2000 | ($9,504) | 11/3/2016 | (1,100) | $9.7900 | $10,769 | | | | |
| Account 2 | 3/23/2016 | 910 | $8.0500 | ($7,326) | 11/3/2016 | (2,000) | $9.7800 | $19,560 | | | | |
| Account 2 | 3/23/2016 | 200 | $8.0500 | ($1,610) | 11/8/2016 | (2,000) | $10.0000 | $20,000 | | | | |
| Account 2 | 3/23/2016 | 122 | $8.3500 | ($1,019) | 11/9/2016 | (1,093) | $10.0000 | $10,930 | | | | |
| Account 2 | 3/23/2016 | 100 | $8.5000 | ($850) | 11/9/2016 | (2,000) | $10.0000 | $20,000 | | | | |
| Account 2 | 3/23/2016 | 100 | $8.4000 | ($840) | 11/9/2016 | (4,907) | $10.0000 | $49,070 | | | | |
| Account 2 | 3/23/2016 | 100 | $8.0500 | ($805) | 11/15/2016 | (14,000) | $11.1000 | $155,400 | | | | |
| Account 2 | 3/23/2016 | 100 | $8.0500 | ($805) | 11/17/2016 | (20,500) | $12.7500 | $261,375 | | | | |
| Account 2 | 3/23/2016 | 90 | $8.3000 | ($747) | 11/18/2016 | (4,500) | $13.0000 | $58,500 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 3/23/2016 | 44 | $8.5000 | ($374) | 11/22/2016 | (6,000) | $13.5000 | $81,000 | | | | |
| Account 2 | 3/24/2016 | 2,500 | $7.8500 | ($19,625) | 12/6/2016 | (595) | $13.6500 | $8,122 | | | | |
| Account 2 | 3/24/2016 | 2,295 | $7.7500 | ($17,786) | 12/6/2016 | (4,000) | $13.7500 | $55,000 | | | | |
| Account 2 | 3/24/2016 | 1,447 | $7.8000 | ($11,287) | 12/6/2016 | (11,905) | $13.6500 | $162,503 | | | | |
| Account 2 | 3/24/2016 | 1,053 | $7.8000 | ($8,213) | 12/6/2016 | (18,000) | $14.0000 | $252,000 | | | | |
| Account 2 | 3/24/2016 | 200 | $7.7500 | ($1,550) | 12/7/2016 | (929) | $14.8000 | $13,749 | | | | |
| Account 2 | 3/24/2016 | 5 | $7.7500 | ($39) | 12/7/2016 | (5,071) | $14.8000 | $75,051 | | | | |
| Account 2 | 3/29/2016 | 900 | $8.4700 | ($7,623) | 12/7/2016 | (6,000) | $14.5000 | $87,000 | | | | |
| Account 2 | 3/29/2016 | 300 | $8.2500 | ($2,475) | 12/7/2016 | (6,000) | $14.7800 | $88,680 | | | | |
| Account 2 | 3/29/2016 | 100 | $8.4700 | ($847) | 12/8/2016 | (60) | $15.5000 | $930 | | | | |
| Account 2 | 3/29/2016 | 100 | $8.4700 | ($847) | 12/8/2016 | (200) | $15.5000 | $3,100 | | | | |
| Account 2 | 3/29/2016 | 100 | $8.4700 | ($847) | 12/8/2016 | (242) | $15.5000 | $3,751 | | | | |
| Account 2 | 3/30/2016 | 1,500 | $8.5500 | ($12,825) | 12/8/2016 | (555) | $15.5000 | $8,603 | | | | |
| Account 2 | 3/30/2016 | 1,500 | $8.5000 | ($12,750) | 12/8/2016 | (3,443) | $15.5000 | $53,367 | | | | |
| Account 2 | 3/30/2016 | 1,500 | $8.4500 | ($12,675) | 12/12/2016 | (100) | $14.8900 | $1,489 | | | | |
| Account 2 | 3/30/2016 | 1,500 | $8.4000 | ($12,600) | 12/12/2016 | (140) | $14.9300 | $2,090 | | | | |
| Account 2 | 3/30/2016 | 1,400 | $8.6000 | ($12,040) | 12/12/2016 | (180) | $14.9000 | $2,682 | | | | |
| Account 2 | 3/30/2016 | 1,200 | $8.4500 | ($10,140) | 12/12/2016 | (300) | $14.9300 | $4,479 | | | | |
| Account 2 | 3/30/2016 | 300 | $8.4500 | ($2,535) | 12/12/2016 | (300) | $14.9300 | $4,479 | | | | |
| Account 2 | 3/30/2016 | 100 | $8.6000 | ($860) | 12/12/2016 | (407) | $14.9300 | $6,077 | | | | |
| Account 2 | 4/1/2016 | 980 | $8.5000 | ($8,330) | 12/12/2016 | (736) | $14.9300 | $10,988 | | | | |
| Account 2 | 4/1/2016 | 505 | $8.6000 | ($4,343) | 12/12/2016 | (1,900) | $14.8900 | $28,291 | | | | |
| Account 2 | 4/1/2016 | 500 | $8.6000 | ($4,300) | 12/15/2016 | (13) | $14.5500 | $189 | | | | |
| Account 2 | 4/1/2016 | 100 | $8.4500 | ($845) | 12/15/2016 | (682) | $14.5500 | $9,923 | | | | |
| Account 2 | 4/1/2016 | 100 | $8.6000 | ($860) | 12/15/2016 | (7,305) | $14.5500 | $106,288 | | | | |
| Account 2 | 4/1/2016 | 100 | $8.6000 | ($860) | 12/19/2016 | (10,400) | $14.5500 | $151,320 | | | | |
| Account 2 | 4/1/2016 | 100 | $8.6000 | ($860) | 12/20/2016 | (6,000) | $14.3000 | $85,800 | | | | |
| Account 2 | 4/1/2016 | 100 | $8.6000 | ($860) | 12/21/2016 | (100) | $14.3000 | $1,430 | | | | |
| Account 2 | 4/1/2016 | 20 | $8.5000 | ($170) | 12/21/2016 | (956) | $14.3000 | $13,671 | | | | |
| Account 2 | 4/4/2016 | 2,500 | $8.4500 | ($21,125) | 12/21/2016 | (1,962) | $14.3000 | $28,057 | | | | |
| Account 2 | 4/4/2016 | 2,500 | $8.4000 | ($21,000) | 12/21/2016 | (4,982) | $14.3000 | $71,243 | | | | |
| Account 2 | 4/4/2016 | 2,500 | $8.3500 | ($20,875) | 12/29/2016 | (2,000) | $13.6200 | $27,240 | | | | |
| Account 2 | 4/4/2016 | 2,500 | $8.3000 | ($20,750) | 12/29/2016 | (4,000) | $13.6200 | $54,480 | | | | |
| Account 2 | 4/4/2016 | 2,000 | $8.5000 | ($17,000) | 1/3/2017 | (9,000) | $13.5000 | $121,500 | | | | |
| Account 2 | 4/4/2016 | 1,500 | $8.5500 | ($12,825) | 1/4/2017 | (4,000) | $13.5100 | $54,040 | | | | |
| Account 2 | 4/4/2016 | 500 | $8.5700 | ($4,285) | 1/9/2017 | (6,000) | $13.0000 | $78,000 | | | | |
| Account 2 | 4/5/2016 | 2,500 | $8.2100 | ($20,525) | 1/11/2017 | (2,000) | $13.2500 | $26,500 | | | | |
| Account 2 | 4/5/2016 | 2,500 | $8.2000 | ($20,500) | 1/12/2017 | (100) | $13.2000 | $1,320 | | | | |
| Account 2 | 4/5/2016 | 2,500 | $8.1500 | ($20,375) | 1/12/2017 | (100) | $13.2200 | $1,322 | | | | |
| Account 2 | 4/6/2016 | 2,805 | $8.6300 | ($24,207) | 1/12/2017 | (100) | $13.2300 | $1,323 | | | | |
| Account 2 | 4/6/2016 | 2,500 | $8.4500 | ($21,125) | 1/12/2017 | (100) | $13.2600 | $1,326 | | | | |
| Account 2 | 4/6/2016 | 2,500 | $8.4500 | ($21,125) | 1/12/2017 | (100) | $13.2800 | $1,328 | | | | |
| Account 2 | 4/6/2016 | 2,100 | $8.6300 | ($18,123) | 1/12/2017 | (100) | $13.2600 | $1,326 | | | | |
| Account 2 | 4/6/2016 | 500 | $8.6300 | ($4,315) | 1/12/2017 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 4/11/2016 | 1,310 | $8.9000 | ($11,659) | 1/12/2017 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 4/11/2016 | 100 | $8.9000 | ($890) | 1/12/2017 | (100) | $13.2600 | $1,326 | | | | |
| Account 2 | 4/11/2016 | 90 | $8.9000 | ($801) | 1/12/2017 | (100) | $13.2800 | $1,328 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 4/12/2016 | 1,500 | $8.8500 | ($13,275) | 1/12/2017 | (100) | $13.2500 | $1,325 | | | | |
| Account 2 | 4/14/2016 | 1,500 | $9.4000 | ($14,100) | 1/12/2017 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 4/15/2016 | 1,500 | $9.3500 | ($14,025) | 1/12/2017 | (100) | $13.2300 | $1,323 | | | | |
| Account 2 | 4/15/2016 | 1,500 | $9.3000 | ($13,950) | 1/12/2017 | (100) | $13.2200 | $1,322 | | | | |
| Account 2 | 4/15/2016 | 1,400 | $9.2500 | ($12,950) | 1/12/2017 | (100) | $13.2300 | $1,323 | | | | |
| Account 2 | 4/15/2016 | 100 | $9.2500 | ($925) | 1/12/2017 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 4/20/2016 | 2,000 | $9.4000 | ($18,800) | 1/12/2017 | (100) | $13.2500 | $1,325 | | | | |
| Account 2 | 4/20/2016 | 2,000 | $9.3500 | ($18,700) | 1/12/2017 | (100) | $13.2600 | $1,326 | | | | |
| Account 2 | 4/20/2016 | 1,800 | $9.3000 | ($16,740) | 1/12/2017 | (200) | $13.1800 | $2,636 | | | | |
| Account 2 | 4/20/2016 | 1,699 | $9.3500 | ($15,886) | 1/12/2017 | (300) | $13.1800 | $3,954 | | | | |
| Account 2 | 4/20/2016 | 301 | $9.3500 | ($2,814) | 1/12/2017 | (400) | $13.2000 | $5,280 | | | | |
| Account 2 | 4/20/2016 | 200 | $9.3000 | ($1,860) | 1/12/2017 | (400) | $13.2200 | $5,288 | | | | |
| Account 2 | 4/25/2016 | 2,500 | $9.4500 | ($23,625) | 1/12/2017 | (500) | $13.2200 | $6,610 | | | | |
| Account 2 | 4/25/2016 | 2,500 | $9.4000 | ($23,500) | 1/12/2017 | (500) | $13.2200 | $6,610 | | | | |
| Account 2 | 4/25/2016 | 2,000 | $9.5500 | ($19,100) | 1/12/2017 | (900) | $13.2500 | $11,925 | | | | |
| Account 2 | 4/25/2016 | 2,000 | $9.5400 | ($19,080) | 1/12/2017 | (1,000) | $13.2000 | $13,200 | | | | |
| Account 2 | 4/25/2016 | 2,000 | $9.5000 | ($19,000) | 1/12/2017 | (1,000) | $13.2600 | $13,260 | | | | |
| Account 2 | 4/28/2016 | 2,500 | $8.7800 | ($21,950) | 1/12/2017 | (1,000) | $13.2300 | $13,230 | | | | |
| Account 2 | 4/28/2016 | 2,500 | $8.8200 | ($22,050) | 1/25/2017 | (4,000) | $14.0000 | $56,000 | | | | |
| Account 2 | 4/28/2016 | 2,500 | $8.6500 | ($21,625) | 1/25/2017 | (16,000) | $14.3000 | $228,800 | | | | |
| Account 2 | 4/28/2016 | 2,500 | $8.6000 | ($21,500) | 1/30/2017 | (100) | $14.3100 | $1,431 | | | | |
| Account 2 | 4/28/2016 | 2,500 | $8.5200 | ($21,300) | 1/30/2017 | (200) | $14.3000 | $2,860 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.3000 | ($18,600) | 1/30/2017 | (1,800) | $14.3000 | $25,740 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.2500 | ($18,500) | 1/30/2017 | (1,900) | $14.3100 | $27,189 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.2000 | ($18,400) | 1/30/2017 | (2,000) | $14.2900 | $28,580 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.1500 | ($18,300) | 1/30/2017 | (2,000) | $14.3200 | $28,640 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.1500 | ($18,300) | 1/30/2017 | (2,000) | $14.3300 | $28,660 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.1000 | ($18,200) | 2/17/2017 | (46) | $12.7700 | $587 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.0500 | ($18,100) | 2/17/2017 | (99) | $12.7700 | $1,264 | | | | |
| Account 2 | 4/28/2016 | 2,000 | $9.0000 | ($18,000) | 2/17/2017 | (100) | $12.7600 | $1,276 | | | | |
| Account 2 | 4/28/2016 | 1,950 | $9.0500 | ($17,648) | 2/17/2017 | (100) | $12.7700 | $1,277 | | | | |
| Account 2 | 4/28/2016 | 1,900 | $9.4000 | ($17,860) | 2/17/2017 | (200) | $12.7700 | $2,554 | | | | |
| Account 2 | 4/28/2016 | 1,779 | $9.3500 | ($16,634) | 2/17/2017 | (300) | $12.7600 | $3,828 | | | | |
| Account 2 | 4/28/2016 | 1,483 | $8.7500 | ($12,976) | 2/17/2017 | (300) | $12.7600 | $3,828 | | | | |
| Account 2 | 4/28/2016 | 650 | $8.7500 | ($5,688) | 2/17/2017 | (481) | $12.7700 | $6,142 | | | | |
| Account 2 | 4/28/2016 | 221 | $9.3500 | ($2,066) | 2/17/2017 | (600) | $12.7600 | $7,656 | | | | |
| Account 2 | 4/28/2016 | 189 | $8.7500 | ($1,654) | 2/17/2017 | (700) | $12.7600 | $8,932 | | | | |
| Account 2 | 4/28/2016 | 178 | $8.7500 | ($1,558) | 2/17/2017 | (1,074) | $12.7700 | $13,715 | | | | |
| Account 2 | 4/28/2016 | 100 | $9.4000 | ($940) | 2/17/2017 | (2,000) | $12.7600 | $25,520 | | | | |
| Account 2 | 4/28/2016 | 50 | $9.0500 | ($453) | 2/22/2017 | (2,000) | $12.5700 | $25,140 | | | | |
| Account 2 | 4/29/2016 | 2,500 | $8.4000 | ($21,000) | 2/24/2017 | (100) | $12.1300 | $1,213 | | | | |
| Account 2 | 4/29/2016 | 2,500 | $8.3000 | ($20,750) | 2/24/2017 | (100) | $12.1300 | $1,213 | | | | |
| Account 2 | 4/29/2016 | 2,500 | $8.2500 | ($20,625) | 2/24/2017 | (100) | $12.1300 | $1,213 | | | | |
| Account 2 | 4/29/2016 | 2,500 | $8.2000 | ($20,500) | 2/24/2017 | (100) | $12.1300 | $1,213 | | | | |
| Account 2 | 4/29/2016 | 2,450 | $8.1500 | ($19,968) | 2/24/2017 | (100) | $12.1300 | $1,213 | | | | |
| Account 2 | 4/29/2016 | 50 | $8.1500 | ($408) | 2/24/2017 | (100) | $12.1400 | $1,214 | | | | |
| Account 2 | 5/2/2016 | 2,500 | $8.1000 | ($20,250) | 2/24/2017 | (200) | $12.1300 | $2,426 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 5/3/2016 | 2,500 | $7.9500 | ($19,875) | 2/24/2017 | (211) | $12.1300 | $2,559 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.8700 | ($15,740) | 2/24/2017 | (249) | $12.1300 | $3,020 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.8500 | ($15,700) | 2/24/2017 | (610) | $12.1400 | $7,405 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.7500 | ($15,500) | 2/24/2017 | (1,040) | $12.1300 | $12,615 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.7000 | ($15,400) | 2/24/2017 | (1,190) | $12.1300 | $14,435 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.7000 | ($15,400) | 2/24/2017 | (2,000) | $12.1300 | $24,260 | | | | |
| Account 2 | 5/3/2016 | 2,000 | $7.6500 | ($15,300) | 3/10/2017 | (312) | $12.0000 | $3,744 | | | | |
| Account 2 | 5/3/2016 | 1,372 | $7.8000 | ($10,702) | 3/10/2017 | (500) | $12.0000 | $6,000 | | | | |
| Account 2 | 5/3/2016 | 710 | $7.8000 | ($5,538) | 3/10/2017 | (1,188) | $12.0000 | $14,256 | | | | |
| Account 2 | 5/3/2016 | 258 | $7.8000 | ($2,012) | 3/10/2017 | (2,000) | $12.0100 | $24,020 | | | | |
| Account 2 | 5/3/2016 | 100 | $7.8000 | ($780) | 3/14/2017 | (94) | $11.8700 | $1,116 | | | | |
| Account 2 | 5/3/2016 | 60 | $7.8000 | ($468) | 3/14/2017 | (100) | $11.8600 | $1,186 | | | | |
| Account 2 | 5/4/2016 | 2,500 | $7.3500 | ($18,375) | 3/14/2017 | (100) | $11.8700 | $1,187 | | | | |
| Account 2 | 5/4/2016 | 2,500 | $7.3000 | ($18,250) | 3/14/2017 | (100) | $11.8800 | $1,188 | | | | |
| Account 2 | 5/4/2016 | 2,500 | $7.2500 | ($18,125) | 3/14/2017 | (100) | $11.8700 | $1,187 | | | | |
| Account 2 | 5/4/2016 | 2,388 | $7.4000 | ($17,671) | 3/14/2017 | (200) | $11.8700 | $2,374 | | | | |
| Account 2 | 5/4/2016 | 1,699 | $7.1000 | ($12,063) | 3/14/2017 | (500) | $11.8700 | $5,935 | | | | |
| Account 2 | 5/4/2016 | 1,500 | $7.2000 | ($10,800) | 3/14/2017 | (701) | $11.8600 | $8,314 | | | | |
| Account 2 | 5/4/2016 | 1,000 | $7.2000 | ($7,200) | 3/14/2017 | (900) | $11.8700 | $10,683 | | | | |
| Account 2 | 5/4/2016 | 601 | $7.1000 | ($4,267) | 3/14/2017 | (1,000) | $11.8700 | $11,870 | | | | |
| Account 2 | 5/4/2016 | 200 | $7.1000 | ($1,420) | 3/14/2017 | (1,006) | $11.8800 | $11,951 | | | | |
| Account 2 | 5/4/2016 | 112 | $7.4000 | ($829) | 3/14/2017 | (1,199) | $11.8600 | $14,220 | | | | |
| Account 2 | 5/4/2016 | 100 | $7.0500 | ($705) | 3/14/2017 | (2,000) | $11.8600 | $23,720 | | | | |
| Account 2 | 5/5/2016 | 2,500 | $7.2500 | ($18,125) | 3/16/2017 | (12,000) | $12.3500 | $148,200 | | | | |
| Account 2 | 5/5/2016 | 2,500 | $7.2000 | ($18,000) | 3/22/2017 | (4,000) | $11.3000 | $45,200 | | | | |
| Account 2 | 5/5/2016 | 2,497 | $7.3100 | ($18,253) | 3/23/2017 | (100) | $11.6600 | $1,166 | | | | |
| Account 2 | 5/5/2016 | 2,371 | $7.1000 | ($16,834) | 3/23/2017 | (2,000) | $11.7000 | $23,400 | | | | |
| Account 2 | 5/5/2016 | 100 | $7.1000 | ($710) | 3/23/2017 | (2,000) | $11.8100 | $23,620 | | | | |
| Account 2 | 5/5/2016 | 29 | $7.1000 | ($206) | 3/23/2017 | (2,000) | $11.8500 | $23,700 | | | | |
| Account 2 | 5/5/2016 | 3 | $7.3100 | ($22) | 3/23/2017 | (9,900) | $11.6500 | $115,335 | | | | |
| Account 2 | 5/6/2016 | 2,500 | $7.3000 | ($18,250) | 3/27/2017 | (2,000) | $11.6000 | $23,200 | | | | |
| Account 2 | 5/6/2016 | 2,500 | $7.2500 | ($18,125) | 4/5/2017 | (4,100) | $12.0100 | $49,241 | | | | |
| Account 2 | 5/6/2016 | 2,500 | $7.2000 | ($18,000) | 4/6/2017 | (10,000) | $11.9000 | $119,000 | | | | |
| Account 2 | 5/6/2016 | 2,500 | $7.1500 | ($17,875) | 4/10/2017 | (2,050) | $12.0000 | $24,600 | | | | |
| Account 2 | 5/6/2016 | 2,450 | $7.1500 | ($17,518) | 4/20/2017 | (2,000) | $12.4000 | $24,800 | | | | |
| Account 2 | 5/6/2016 | 1,900 | $7.1500 | ($13,585) | 4/21/2017 | (2,000) | $12.3500 | $24,700 | | | | |
| Account 2 | 5/6/2016 | 600 | $7.1500 | ($4,290) | 4/25/2017 | (100) | $12.1700 | $1,217 | | | | |
| Account 2 | 5/6/2016 | 50 | $7.1500 | ($358) | 4/25/2017 | (100) | $12.1700 | $1,217 | | | | |
| Account 2 | 5/10/2016 | 2,500 | $7.6500 | ($19,125) | 4/25/2017 | (100) | $12.1800 | $1,218 | | | | |
| Account 2 | 5/10/2016 | 2,500 | $7.6000 | ($19,000) | 4/25/2017 | (200) | $12.1700 | $2,434 | | | | |
| Account 2 | 5/10/2016 | 2,500 | $7.5500 | ($18,875) | 4/25/2017 | (400) | $12.1700 | $4,868 | | | | |
| Account 2 | 5/10/2016 | 2,500 | $7.4500 | ($18,625) | 4/25/2017 | (580) | $12.1800 | $7,064 | | | | |
| Account 2 | 5/10/2016 | 2,400 | $7.5000 | ($18,000) | 4/25/2017 | (659) | $12.1800 | $8,027 | | | | |
| Account 2 | 5/10/2016 | 2,400 | $7.5000 | ($18,000) | 4/25/2017 | (661) | $12.1800 | $8,051 | | | | |
| Account 2 | 5/10/2016 | 100 | $7.5000 | ($750) | 4/25/2017 | (1,200) | $12.1700 | $14,604 | | | | |
| Account 2 | 5/10/2016 | 100 | $7.5000 | ($750) | 4/25/2017 | (2,000) | $12.1700 | $24,340 | | | | |
| Account 2 | 5/11/2016 | 2,500 | $7.4500 | ($18,625) | 4/25/2017 | (2,000) | $12.1900 | $24,380 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 5/11/2016 | 2,500 | $7.4500 | ($18,625) | 4/25/2017 | (2,000) | $12.2000 | $24,400 | | | | |
| Account 2 | 5/11/2016 | 2,500 | $7.3500 | ($18,375) | 4/26/2017 | (2,000) | $12.5000 | $25,000 | | | | |
| Account 2 | 5/11/2016 | 2,500 | $7.4000 | ($18,500) | 5/4/2017 | (1,521) | $12.7500 | $19,393 | | | | |
| Account 2 | 5/12/2016 | 2,500 | $7.3500 | ($18,375) | 5/4/2017 | (1,937) | $12.7500 | $24,697 | | | | |
| Account 2 | 5/12/2016 | 2,500 | $7.3000 | ($18,250) | 5/4/2017 | (10,000) | $12.7500 | $127,500 | | | | |
| Account 2 | 5/12/2016 | 2,500 | $7.2500 | ($18,125) | 5/4/2017 | (18,542) | $12.7500 | $236,411 | | | | |
| Account 2 | 5/12/2016 | 2,500 | $7.2500 | ($18,125) | 5/4/2017 | (19,900) | $13.5000 | $268,650 | | | | |
| Account 2 | 5/12/2016 | 1,500 | $7.2000 | ($10,800) | 6/1/2017 | (700) | $12.3200 | $8,624 | | | | |
| Account 2 | 5/12/2016 | 1,000 | $7.2000 | ($7,200) | 6/1/2017 | (1,345) | $12.3000 | $16,544 | | | | |
| Account 2 | 5/18/2016 | 2,500 | $7.4000 | ($18,500) | 6/1/2017 | (7,955) | $12.3000 | $97,847 | | | | |
| Account 2 | 5/18/2016 | 2,500 | $7.3500 | ($18,375) | 6/2/2017 | (2,000) | $12.4400 | $24,880 | | | | |
| Account 2 | 5/18/2016 | 2,500 | $7.2500 | ($18,125) | 6/6/2017 | (400) | $12.2000 | $4,880 | | | | |
| Account 2 | 5/18/2016 | 2,400 | $7.3500 | ($17,640) | 6/6/2017 | (9,600) | $12.2000 | $117,120 | | | | |
| Account 2 | 5/18/2016 | 2,280 | $7.3000 | ($16,644) | 6/8/2017 | (57) | $12.1500 | $693 | | | | |
| Account 2 | 5/18/2016 | 220 | $7.3000 | ($1,606) | 6/9/2017 | (4,400) | $12.2000 | $53,680 | | | | |
| Account 2 | 5/18/2016 | 100 | $7.3500 | ($735) | 7/7/2017 | (4,000) | $13.5000 | $54,000 | | | | |
| Account 2 | 5/19/2016 | 2,500 | $7.0400 | ($17,600) | 7/12/2017 | (6,000) | $13.6500 | $81,900 | | | | |
| Account 2 | 5/19/2016 | 2,500 | $7.0000 | ($17,500) | 7/19/2017 | (58) | $13.5000 | $783 | | | | |
| Account 2 | 5/19/2016 | 2,500 | $6.9000 | ($17,250) | 7/19/2017 | (100) | $13.4300 | $1,343 | | | | |
| Account 2 | 5/19/2016 | 2,300 | $6.9500 | ($15,985) | 7/19/2017 | (200) | $13.4200 | $2,684 | | | | |
| Account 2 | 5/19/2016 | 2,254 | $7.2000 | ($16,229) | 7/19/2017 | (400) | $13.4200 | $5,368 | | | | |
| Account 2 | 5/19/2016 | 2,170 | $7.1000 | ($15,407) | 7/19/2017 | (1,242) | $13.4400 | $16,692 | | | | |
| Account 2 | 5/19/2016 | 1,532 | $7.1500 | ($10,954) | 7/19/2017 | (4,000) | $13.5000 | $54,000 | | | | |
| Account 2 | 5/19/2016 | 968 | $7.1500 | ($6,921) | 8/1/2017 | (7,500) | $13.5000 | $101,250 | | | | |
| Account 2 | 5/19/2016 | 330 | $7.1000 | ($2,343) | 8/2/2017 | (200) | $15.1300 | $3,026 | | | | |
| Account 2 | 5/19/2016 | 200 | $6.9500 | ($1,390) | 8/2/2017 | (808) | $15.0000 | $12,120 | | | | |
| Account 2 | 5/19/2016 | 146 | $7.2000 | ($1,051) | 8/2/2017 | (1,192) | $15.0000 | $17,880 | | | | |
| Account 2 | 5/19/2016 | 100 | $7.2000 | ($720) | 8/2/2017 | (2,000) | $14.9500 | $29,900 | | | | |
| Account 2 | 6/10/2016 | 2,000 | $7.8800 | ($15,760) | 8/2/2017 | (2,000) | $14.9600 | $29,920 | | | | |
| Account 2 | 6/13/2016 | 2,000 | $7.8000 | ($15,600) | 8/2/2017 | (2,000) | $15.0000 | $30,000 | | | | |
| Account 2 | 6/13/2016 | 2,000 | $7.7000 | ($15,400) | 8/2/2017 | (2,000) | $15.0100 | $30,020 | | | | |
| Account 2 | 6/13/2016 | 2,000 | $7.3000 | ($14,600) | 8/2/2017 | (2,000) | $15.0500 | $30,100 | | | | |
| Account 2 | 6/13/2016 | 2,000 | $7.3000 | ($14,600) | 8/2/2017 | (2,000) | $15.0600 | $30,120 | | | | |
| Account 2 | 6/13/2016 | 1,700 | $7.6000 | ($12,920) | 8/2/2017 | (2,000) | $15.0800 | $30,160 | | | | |
| Account 2 | 6/13/2016 | 300 | $7.6000 | ($2,280) | 8/2/2017 | (2,000) | $15.1000 | $30,200 | | | | |
| Account 2 | 6/24/2016 | 2,000 | $7.1000 | ($14,200) | 8/2/2017 | (2,000) | $15.1500 | $30,300 | | | | |
| Account 2 | 6/24/2016 | 1,700 | $7.1500 | ($12,155) | 8/2/2017 | (2,300) | $15.1100 | $34,753 | | | | |
| Account 2 | 6/24/2016 | 300 | $7.1500 | ($2,145) | 8/2/2017 | (24,000) | $13.8500 | $332,400 | | | | |
| Account 2 | 6/27/2016 | 2,000 | $7.0500 | ($14,100) | 8/14/2017 | (60) | $15.9500 | $957 | | | | |
| Account 2 | 6/27/2016 | 2,000 | $7.0000 | ($14,000) | 8/14/2017 | (100) | $15.9500 | $1,595 | | | | |
| Account 2 | 6/27/2016 | 2,000 | $6.9000 | ($13,800) | 8/14/2017 | (702) | $15.9500 | $11,197 | | | | |
| Account 2 | 6/27/2016 | 1,489 | $6.8500 | ($10,200) | 8/14/2017 | (3,638) | $15.9500 | $58,026 | | | | |
| Account 2 | 6/27/2016 | 1,200 | $6.9500 | ($8,340) | 8/31/2017 | (12,000) | $15.0000 | $180,000 | | | | |
| Account 2 | 6/27/2016 | 800 | $6.9500 | ($5,560) | 9/12/2017 | (10,500) | $15.2500 | $160,125 | | | | |
| Account 2 | 6/27/2016 | 511 | $6.8500 | ($3,500) | 9/14/2017 | (3,000) | $15.5000 | $46,500 | | | | |
| Account 2 | 8/2/2016 | 1,500 | $9.3100 | ($13,965) | 9/14/2017 | (6,000) | $15.4200 | $92,520 | | | | |
| Account 2 | 8/2/2016 | 1,500 | $9.3400 | ($14,010) | 9/15/2017 | (25) | $17.2500 | $431 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 8/2/2016 | 1,500 | $9.2500 | ($13,875) | 9/15/2017 | (7,475) | $17.2500 | $128,944 | | | | |
| Account 2 | 8/25/2016 | 1,600 | $10.6900 | ($17,104) | 9/26/2017 | (2,000) | $17.5000 | $35,000 | | | | |
| Account 2 | 8/25/2016 | 1,500 | $10.7300 | ($16,095) | 10/24/2017 | (10,000) | $19.9500 | $199,500 | | | | |
| Account 2 | 8/25/2016 | 1,500 | $10.6800 | ($16,020) | 10/27/2017 | (100) | $19.9400 | $1,994 | | | | |
| Account 2 | 8/25/2016 | 1,400 | $10.6900 | ($14,966) | 10/27/2017 | (100) | $19.9500 | $1,995 | | | | |
| Account 2 | 8/26/2016 | 1,500 | $10.6300 | ($15,945) | 10/27/2017 | (100) | $19.9400 | $1,994 | | | | |
| Account 2 | 8/26/2016 | 1,500 | $10.5800 | ($15,870) | 10/27/2017 | (100) | $19.9400 | $1,994 | | | | |
| Account 2 | 8/26/2016 | 1,500 | $10.5300 | ($15,795) | 10/27/2017 | (200) | $19.9300 | $3,986 | | | | |
| Account 2 | 9/1/2016 | 1,500 | $11.0000 | ($16,500) | 10/27/2017 | (500) | $19.9300 | $9,965 | | | | |
| Account 2 | 9/8/2016 | 2,000 | $12.1500 | ($24,300) | 10/27/2017 | (700) | $19.9400 | $13,958 | | | | |
| Account 2 | 9/8/2016 | 1,880 | $12.2500 | ($23,030) | 10/27/2017 | (2,200) | $19.9300 | $43,846 | | | | |
| Account 2 | 9/8/2016 | 1,500 | $12.4300 | ($18,645) | 11/2/2017 | (4,000) | $21.0000 | $84,000 | | | | |
| Account 2 | 9/8/2016 | 1,500 | $12.3500 | ($18,525) | 11/6/2017 | (4,000) | $21.0000 | $84,000 | | | | |
| Account 2 | 9/8/2016 | 108 | $12.2500 | ($1,323) | 11/9/2017 | (8,000) | $21.0000 | $168,000 | | | | |
| Account 2 | 9/8/2016 | 12 | $12.2500 | ($147) | 11/13/2017 | (269) | $20.9000 | $5,622 | | | | |
| Account 2 | 9/9/2016 | 2,500 | $11.0600 | ($27,650) | 11/13/2017 | (9,731) | $20.9000 | $203,378 | | | | |
| Account 2 | 9/9/2016 | 2,500 | $11.2400 | ($28,100) | 11/14/2017 | (2,000) | $21.0000 | $42,000 | | | | |
| Account 2 | 9/9/2016 | 2,500 | $11.2000 | ($28,000) | 11/17/2017 | (10,000) | $20.7000 | $207,000 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $12.0500 | ($24,100) | 11/20/2017 | (700) | $21.2500 | $14,875 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.9500 | ($23,900) | 11/20/2017 | (4,000) | $21.0000 | $84,000 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.8500 | ($23,700) | 11/20/2017 | (23,300) | $21.1500 | $492,795 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.7500 | ($23,500) | 11/21/2017 | (6,000) | $21.7500 | $130,500 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.7500 | ($23,500) | 11/22/2017 | (4,000) | $22.0000 | $88,000 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.7000 | ($23,400) | 11/27/2017 | (6,833) | $22.0000 | $150,326 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.6500 | ($23,300) | 11/29/2017 | (100) | $22.0000 | $2,200 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.6000 | ($23,200) | 11/29/2017 | (505) | $22.0000 | $11,110 | | | | |
| Account 2 | 9/9/2016 | 2,000 | $11.5500 | ($23,100) | 11/29/2017 | (11,222) | $22.0000 | $246,884 | | | | |
| Account 2 | 9/9/2016 | 1,900 | $11.8500 | ($22,515) | 12/1/2017 | (100) | $21.0000 | $2,100 | | | | |
| Account 2 | 9/9/2016 | 1,000 | $11.2900 | ($11,290) | 12/1/2017 | (5,000) | $20.8000 | $104,000 | | | | |
| Account 2 | 9/9/2016 | 1,000 | $11.3300 | ($11,330) | 12/1/2017 | (5,000) | $20.8600 | $104,300 | | | | |
| Account 2 | 9/9/2016 | 1,000 | $11.3400 | ($11,340) | 12/1/2017 | (5,000) | $20.8500 | $104,250 | | | | |
| Account 2 | 9/9/2016 | 1,000 | $11.3000 | ($11,300) | 12/1/2017 | (5,000) | $20.8700 | $104,350 | | | | |
| Account 2 | 9/9/2016 | 1,000 | $11.3200 | ($11,320) | 12/1/2017 | (5,470) | $20.8100 | $113,831 | | | | |
| Account 2 | 9/9/2016 | 900 | $11.3400 | ($10,206) | 12/15/2017 | (8,000) | $19.0000 | $152,000 | | | | |
| Account 2 | 9/9/2016 | 900 | $11.3200 | ($10,188) | 12/21/2017 | (8,000) | $19.5000 | $156,000 | | | | |
| Account 2 | 9/9/2016 | 900 | $11.3000 | ($10,170) | 12/29/2017 | (8,000) | $19.5000 | $156,000 | | | | |
| Account 2 | 9/9/2016 | 600 | $11.3000 | ($6,780) | 1/2/2018 | (2,000) | $19.6000 | $39,200 | | | | |
| Account 2 | 9/9/2016 | 300 | $11.1200 | ($3,336) | 1/3/2018 | (100) | $20.5200 | $2,052 | | | | |
| Account 2 | 9/9/2016 | 300 | $11.1500 | ($3,345) | 1/3/2018 | (159) | $20.5100 | $3,261 | | | | |
| Account 2 | 9/9/2016 | 300 | $11.2900 | ($3,387) | 1/3/2018 | (200) | $20.5200 | $4,104 | | | | |
| Account 2 | 9/9/2016 | 200 | $11.1200 | ($2,224) | 1/3/2018 | (500) | $20.5100 | $10,255 | | | | |
| Account 2 | 9/9/2016 | 100 | $11.8500 | ($1,185) | 1/3/2018 | (600) | $20.5000 | $12,300 | | | | |
| Account 2 | 9/9/2016 | 100 | $11.1500 | ($1,115) | 1/3/2018 | (2,200) | $20.5000 | $45,100 | | | | |
| Account 2 | 9/9/2016 | 100 | $11.3400 | ($1,134) | 1/3/2018 | (24,241) | $20.5000 | $496,941 | | | | |
| Account 2 | 9/9/2016 | 100 | $11.3200 | ($1,132) | 1/11/2018 | (1) | $20.4500 | $20 | | | | |
| Account 2 | 9/9/2016 | 100 | $11.2900 | ($1,129) | 1/11/2018 | (2,284) | $20.4500 | $46,708 | | | | |
| Account 2 | 9/15/2016 | 2,000 | $11.2800 | ($22,560) | 1/11/2018 | (11,715) | $20.4500 | $239,572 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 9/16/2016 | 2,000 | $11.1200 | ($22,240) | 1/11/2018 | (16,000) | $20.0000 | $320,000 | | | | |
| Account 2 | 9/16/2016 | 2,000 | $11.0200 | ($22,040) | 1/16/2018 | (2,000) | $20.6000 | $41,200 | | | | |
| Account 2 | 9/19/2016 | 2,900 | $11.3100 | ($32,799) | 1/17/2018 | (200) | $20.7200 | $4,144 | | | | |
| Account 2 | 9/19/2016 | 2,000 | $11.3500 | ($22,700) | 1/17/2018 | (700) | $20.6000 | $14,420 | | | | |
| Account 2 | 9/19/2016 | 2,000 | $11.1200 | ($22,240) | 1/17/2018 | (3,300) | $20.6000 | $67,980 | | | | |
| Account 2 | 9/19/2016 | 1,869 | $11.3200 | ($21,157) | 1/17/2018 | (6,500) | $20.7200 | $134,680 | | | | |
| Account 2 | 9/19/2016 | 1,800 | $11.2200 | ($20,196) | 1/18/2018 | (9,300) | $20.8500 | $193,905 | | | | |
| Account 2 | 9/19/2016 | 1,100 | $11.3100 | ($12,441) | 1/23/2018 | (2,000) | $20.5000 | $41,000 | | | | |
| Account 2 | 9/19/2016 | 100 | $11.3200 | ($1,132) | 1/25/2018 | (4,000) | $20.5000 | $82,000 | | | | |
| Account 2 | 9/19/2016 | 100 | $11.2200 | ($1,122) | 1/26/2018 | (2,000) | $19.6500 | $39,300 | | | | |
| Account 2 | 9/19/2016 | 100 | $11.2200 | ($1,122) | 1/30/2018 | (8,000) | $18.5000 | $148,000 | | | | |
| Account 2 | 9/19/2016 | 29 | $11.3200 | ($328) | 2/1/2018 | (100) | $18.7100 | $1,871 | | | | |
| Account 2 | 9/19/2016 | 1 | $11.3200 | ($11) | 2/1/2018 | (100) | $18.7000 | $1,870 | | | | |
| Account 2 | 9/19/2016 | 1 | $11.3200 | ($11) | 2/1/2018 | (1,200) | $18.7000 | $22,440 | | | | |
| Account 2 | 9/20/2016 | 4,000 | $10.7600 | ($43,040) | 2/1/2018 | (8,600) | $18.7000 | $160,820 | | | | |
| Account 2 | 9/20/2016 | 2,000 | $11.0200 | ($22,040) | 2/1/2018 | (12,000) | $19.1000 | $229,200 | | | | |
| Account 2 | 9/20/2016 | 2,000 | $10.7000 | ($21,400) | 2/2/2018 | (100) | $18.5300 | $1,853 | | | | |
| Account 2 | 9/21/2016 | 2,000 | $10.9100 | ($21,820) | 2/2/2018 | (13,900) | $18.5300 | $257,567 | | | | |
| Account 2 | 9/21/2016 | 2,000 | $10.8600 | ($21,720) | 2/6/2018 | (300) | $17.1600 | $5,148 | | | | |
| Account 2 | 9/26/2016 | 2,000 | $11.4500 | ($22,900) | 2/6/2018 | (700) | $17.1700 | $12,019 | | | | |
| Account 2 | 9/26/2016 | 2,000 | $11.5200 | ($23,040) | 2/6/2018 | (998) | $17.1600 | $17,126 | | | | |
| Account 2 | 9/26/2016 | 1,491 | $11.3500 | ($16,923) | 2/6/2018 | (8,000) | $17.9000 | $143,200 | | | | |
| Account 2 | 9/26/2016 | 404 | $11.3500 | ($4,585) | 2/6/2018 | (8,000) | $17.2500 | $138,000 | | | | |
| Account 2 | 9/26/2016 | 105 | $11.3500 | ($1,192) | 2/6/2018 | (22,002) | $17.1600 | $377,554 | | | | |
| Account 2 | 9/28/2016 | 2,000 | $11.4800 | ($22,960) | 2/9/2018 | (2) | $15.2500 | $31 | | | | |
| Account 2 | 9/28/2016 | 1,490 | $11.4200 | ($17,016) | 2/9/2018 | (700) | $15.2500 | $10,675 | | | | |
| Account 2 | 9/28/2016 | 500 | $11.4200 | ($5,710) | 2/9/2018 | (2,500) | $15.2500 | $38,125 | | | | |
| Account 2 | 9/28/2016 | 10 | $11.4200 | ($114) | 2/9/2018 | (5,300) | $15.2500 | $80,825 | | | | |
| Account 2 | 9/29/2016 | 2,000 | $11.5700 | ($23,140) | 2/9/2018 | (23,498) | $15.2000 | $357,170 | | | | |
| Account 2 | 10/3/2016 | 1,100 | $11.5500 | ($12,705) | 2/13/2018 | (2,500) | $16.0000 | $40,000 | | | | |
| Account 2 | 10/3/2016 | 700 | $11.5500 | ($8,085) | 2/13/2018 | (2,500) | $16.0000 | $40,000 | | | | |
| Account 2 | 10/3/2016 | 100 | $11.5500 | ($1,155) | 2/13/2018 | (2,500) | $16.0000 | $40,000 | | | | |
| Account 2 | 10/3/2016 | 100 | $11.5500 | ($1,155) | 2/13/2018 | (2,600) | $16.5000 | $42,900 | | | | |
| Account 2 | 10/4/2016 | 2,000 | $11.4500 | ($22,900) | 2/13/2018 | (7,400) | $16.5000 | $122,100 | | | | |
| Account 2 | 10/7/2016 | 2,000 | $11.6000 | ($23,200) | 2/14/2018 | (100) | $16.3500 | $1,635 | | | | |
| Account 2 | 10/7/2016 | 2,000 | $11.5500 | ($23,100) | 2/14/2018 | (100) | $16.3500 | $1,635 | | | | |
| Account 2 | 10/10/2016 | 2,000 | $11.4500 | ($22,900) | 2/14/2018 | (4,800) | $16.3500 | $78,480 | | | | |
| Account 2 | 10/10/2016 | 1,500 | $11.5500 | ($17,325) | 2/14/2018 | (15,000) | $16.2500 | $243,750 | | | | |
| Account 2 | 10/10/2016 | 500 | $11.5500 | ($5,775) | 2/14/2018 | (15,000) | $16.3000 | $244,500 | | | | |
| Account 2 | 10/11/2016 | 2,000 | $11.3500 | ($22,700) | 2/16/2018 | (1,136) | $16.8000 | $19,085 | | | | |
| Account 2 | 10/11/2016 | 2,000 | $11.2500 | ($22,500) | 2/16/2018 | (2,864) | $16.8000 | $48,115 | | | | |
| Account 2 | 10/11/2016 | 2,000 | $11.1500 | ($22,300) | 2/21/2018 | (2,000) | $17.4000 | $34,800 | | | | |
| Account 2 | 10/13/2016 | 2,000 | $11.1500 | ($22,300) | 2/22/2018 | (100) | $16.6700 | $1,667 | | | | |
| Account 2 | 10/13/2016 | 2,000 | $11.1500 | ($22,300) | 2/22/2018 | (1,900) | $16.6700 | $31,673 | | | | |
| Account 2 | 10/13/2016 | 2,000 | $11.1000 | ($22,200) | 2/26/2018 | (2,500) | $16.9500 | $42,375 | | | | |
| Account 2 | 10/13/2016 | 1,890 | $11.0500 | ($20,885) | 2/26/2018 | (2,500) | $16.9600 | $42,400 | | | | |
| Account 2 | 10/13/2016 | 110 | $11.0500 | ($1,216) | 2/26/2018 | (2,500) | $16.9500 | $42,375 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 10/18/2016 | 2,000 | $11.2500 | ($22,500) | 2/26/2018 | (2,500) | $16.9600 | $42,400 | | | | |
| Account 2 | 10/21/2016 | 2,000 | $11.1400 | ($22,280) | 2/26/2018 | (2,500) | $16.9500 | $42,375 | | | | |
| Account 2 | 10/27/2016 | 2,000 | $10.4000 | ($20,800) | 2/26/2018 | (2,500) | $16.9700 | $42,425 | | | | |
| Account 2 | 10/27/2016 | 2,000 | $10.3000 | ($20,600) | 2/26/2018 | (2,500) | $16.9700 | $42,425 | | | | |
| Account 2 | 10/27/2016 | 2,000 | $10.2000 | ($20,400) | 2/28/2018 | (2,000) | $15.7700 | $31,540 | | | | |
| Account 2 | 10/27/2016 | 2,000 | $10.1000 | ($20,200) | 3/1/2018 | (5,000) | $16.0600 | $80,300 | | | | |
| Account 2 | 10/27/2016 | 1,599 | $10.5000 | ($16,790) | 3/1/2018 | (5,000) | $16.0500 | $80,250 | | | | |
| Account 2 | 10/27/2016 | 401 | $10.5000 | ($4,211) | 3/1/2018 | (5,000) | $16.0500 | $80,250 | | | | |
| Account 2 | 10/31/2016 | 2,000 | $10.0400 | ($20,080) | 3/1/2018 | (5,000) | $16.0700 | $80,350 | | | | |
| Account 2 | 10/31/2016 | 2,000 | $10.0400 | ($20,080) | 3/2/2018 | (31) | $15.9500 | $494 | | | | |
| Account 2 | 10/31/2016 | 1,990 | $10.0400 | ($19,980) | 3/2/2018 | (100) | $15.9500 | $1,595 | | | | |
| Account 2 | 10/31/2016 | 10 | $10.0400 | ($100) | 3/2/2018 | (201) | $16.0100 | $3,218 | | | | |
| Account 2 | 11/8/2016 | 2,000 | $9.7000 | ($19,400) | 3/2/2018 | (500) | $15.9500 | $7,975 | | | | |
| Account 2 | 11/9/2016 | 2,000 | $9.7700 | ($19,540) | 3/2/2018 | (524) | $15.9500 | $8,358 | | | | |
| Account 2 | 11/9/2016 | 2,000 | $9.7500 | ($19,500) | 3/2/2018 | (600) | $16.0100 | $9,606 | | | | |
| Account 2 | 11/9/2016 | 2,000 | $9.7500 | ($19,500) | 3/2/2018 | (1,476) | $15.9500 | $23,542 | | | | |
| Account 2 | 11/9/2016 | 1,900 | $9.8000 | ($18,620) | 3/2/2018 | (1,699) | $15.9700 | $27,133 | | | | |
| Account 2 | 11/9/2016 | 100 | $9.8000 | ($980) | 3/2/2018 | (2,369) | $15.9500 | $37,786 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.8000 | ($21,600) | 3/2/2018 | (2,500) | $15.9200 | $39,800 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.7000 | ($21,400) | 3/2/2018 | (2,500) | $15.9300 | $39,825 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.5000 | ($21,000) | 3/2/2018 | (2,500) | $15.9400 | $39,850 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.4000 | ($20,800) | 3/2/2018 | (2,500) | $15.9400 | $39,850 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.3000 | ($20,600) | 3/2/2018 | (2,500) | $15.9700 | $39,925 | | | | |
| Account 2 | 11/15/2016 | 2,000 | $10.2500 | ($20,500) | 3/2/2018 | (2,500) | $15.9600 | $39,900 | | | | |
| Account 2 | 11/15/2016 | 1,500 | $10.6000 | ($15,900) | 3/2/2018 | (2,500) | $15.9800 | $39,950 | | | | |
| Account 2 | 11/15/2016 | 400 | $10.6000 | ($4,240) | 3/2/2018 | (2,500) | $15.9900 | $39,975 | | | | |
| Account 2 | 11/15/2016 | 100 | $10.5900 | ($1,059) | 3/2/2018 | (2,500) | $16.0000 | $40,000 | | | | |
| Account 2 | 11/21/2016 | 2,000 | $13.0000 | ($26,000) | 3/12/2018 | (400) | $16.8000 | $6,720 | | | | |
| Account 2 | 11/21/2016 | 2,000 | $12.9000 | ($25,800) | 3/12/2018 | (2,100) | $16.8000 | $35,280 | | | | |
| Account 2 | 11/21/2016 | 1,900 | $12.8000 | ($24,320) | 3/12/2018 | (2,500) | $16.7500 | $41,875 | | | | |
| Account 2 | 11/21/2016 | 100 | $12.8000 | ($1,280) | 3/12/2018 | (2,500) | $16.7600 | $41,900 | | | | |
| Account 2 | 11/30/2016 | 2,000 | $13.8000 | ($27,600) | 3/12/2018 | (2,500) | $16.7700 | $41,925 | | | | |
| Account 2 | 11/30/2016 | 2,000 | $13.7000 | ($27,400) | 3/12/2018 | (2,500) | $16.7800 | $41,950 | | | | |
| Account 2 | 11/30/2016 | 2,000 | $13.5500 | ($27,100) | 3/12/2018 | (2,500) | $16.7900 | $41,975 | | | | |
| Account 2 | 11/30/2016 | 1,900 | $13.5000 | ($25,650) | 3/13/2018 | (300) | $17.0000 | $5,100 | | | | |
| Account 2 | 11/30/2016 | 1,000 | $13.5900 | ($13,590) | 3/13/2018 | (13,455) | $17.0000 | $228,735 | | | | |
| Account 2 | 11/30/2016 | 400 | $13.5900 | ($5,436) | 3/13/2018 | (14,245) | $17.0000 | $242,165 | | | | |
| Account 2 | 11/30/2016 | 400 | $13.5900 | ($5,436) | 3/20/2018 | (18) | $16.1500 | $291 | | | | |
| Account 2 | 11/30/2016 | 200 | $13.5900 | ($2,718) | 3/20/2018 | (18) | $16.1500 | $291 | | | | |
| Account 2 | 11/30/2016 | 100 | $13.5000 | ($1,350) | 3/20/2018 | (20) | $16.1600 | $323 | | | | |
| Account 2 | 12/1/2016 | 2,500 | $13.1000 | ($32,750) | 3/20/2018 | (20) | $16.1600 | $323 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $13.4500 | ($26,900) | 3/20/2018 | (28) | $16.1500 | $452 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $13.4000 | ($26,800) | 3/20/2018 | (100) | $16.1600 | $1,616 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $13.3500 | ($26,700) | 3/20/2018 | (109) | $16.1500 | $1,760 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $13.1000 | ($26,200) | 3/20/2018 | (200) | $16.1500 | $3,230 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $13.0000 | ($26,000) | 3/20/2018 | (673) | $16.1500 | $10,869 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $12.9000 | ($25,800) | 3/20/2018 | (1,059) | $16.1600 | $17,113 | | | | |

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/1/2016 | 2,000 | $12.8000 | ($25,600) | 3/20/2018 | (1,320) | $16.1500 | $21,318 | | | | |
| Account 2 | 12/1/2016 | 2,000 | $12.8000 | ($25,600) | 3/20/2018 | (1,800) | $16.1500 | $29,070 | | | | |
| Account 2 | 12/1/2016 | 1,593 | $13.3000 | ($21,187) | 3/20/2018 | (2,247) | $16.2000 | $36,401 | | | | |
| Account 2 | 12/1/2016 | 407 | $13.3000 | ($5,413) | 3/20/2018 | (2,635) | $16.2000 | $42,687 | | | | |
| Account 2 | 12/6/2016 | 2,000 | $13.5000 | ($27,000) | 3/21/2018 | (2,500) | $16.8500 | $42,125 | | | | |
| Account 2 | 12/6/2016 | 2,000 | $13.4000 | ($26,800) | 3/21/2018 | (2,500) | $16.8600 | $42,150 | | | | |
| Account 2 | 12/9/2016 | 1,500 | $15.0000 | ($22,500) | 3/26/2018 | (13) | $16.0700 | $209 | | | | |
| Account 2 | 12/9/2016 | 1,500 | $14.8000 | ($22,200) | 3/26/2018 | (815) | $16.0700 | $13,097 | | | | |
| Account 2 | 12/9/2016 | 1,500 | $14.7000 | ($22,050) | 3/26/2018 | (1,685) | $16.0600 | $27,061 | | | | |
| Account 2 | 12/9/2016 | 1,500 | $14.6000 | ($21,900) | 3/26/2018 | (2,487) | $16.0700 | $39,966 | | | | |
| Account 2 | 12/9/2016 | 1,280 | $14.9000 | ($19,072) | 3/26/2018 | (2,500) | $16.0600 | $40,150 | | | | |
| Account 2 | 12/9/2016 | 220 | $14.9000 | ($3,278) | 3/29/2018 | (100) | $15.8600 | $1,586 | | | | |
| Account 2 | 12/12/2016 | 2,000 | $14.5000 | ($29,000) | 3/29/2018 | (100) | $15.8600 | $1,586 | | | | |
| Account 2 | 12/12/2016 | 1,685 | $14.6000 | ($24,601) | 3/29/2018 | (235) | $15.8700 | $3,729 | | | | |
| Account 2 | 12/12/2016 | 215 | $14.6000 | ($3,139) | 3/29/2018 | (400) | $15.8600 | $6,344 | | | | |
| Account 2 | 12/12/2016 | 100 | $14.6000 | ($1,460) | 3/29/2018 | (400) | $15.8600 | $6,344 | | | | |
| Account 2 | 12/13/2016 | 2,000 | $14.8700 | ($29,740) | 3/29/2018 | (700) | $15.8700 | $11,109 | | | | |
| Account 2 | 12/13/2016 | 2,000 | $14.8500 | ($29,700) | 3/29/2018 | (709) | $15.8600 | $11,245 | | | | |
| Account 2 | 12/13/2016 | 2,000 | $14.7500 | ($29,500) | 3/29/2018 | (1,115) | $15.8600 | $17,684 | | | | |
| Account 2 | 12/13/2016 | 2,000 | $14.6000 | ($29,200) | 3/29/2018 | (1,150) | $15.8600 | $18,239 | | | | |
| Account 2 | 12/14/2016 | 2,000 | $14.5000 | ($29,000) | 3/29/2018 | (1,290) | $15.8600 | $20,459 | | | | |
| Account 2 | 12/14/2016 | 2,000 | $14.4000 | ($28,800) | 3/29/2018 | (1,301) | $15.8600 | $20,634 | | | | |
| Account 2 | 12/14/2016 | 2,000 | $14.3000 | ($28,600) | 3/29/2018 | (2,500) | $15.8600 | $39,650 | | | | |
| Account 2 | 12/14/2016 | 2,000 | $14.2000 | ($28,400) | 4/3/2018 | (1) | $15.5400 | $16 | | | | |
| Account 2 | 12/16/2016 | 2,000 | $14.0000 | ($28,000) | 4/3/2018 | (10) | $15.5600 | $156 | | | | |
| Account 2 | 12/16/2016 | 400 | $14.0000 | ($5,600) | 4/3/2018 | (45) | $15.5500 | $700 | | | | |
| Account 2 | 12/19/2016 | 2,000 | $14.2000 | ($28,400) | 4/3/2018 | (81) | $15.6300 | $1,266 | | | | |
| Account 2 | 12/19/2016 | 2,000 | $14.2000 | ($28,400) | 4/3/2018 | (100) | $15.5700 | $1,557 | | | | |
| Account 2 | 12/20/2016 | 2,000 | $14.1500 | ($28,300) | 4/3/2018 | (100) | $15.5600 | $1,556 | | | | |
| Account 2 | 12/21/2016 | 2,000 | $14.2000 | ($28,400) | 4/3/2018 | (100) | $15.6400 | $1,564 | | | | |
| Account 2 | 12/21/2016 | 2,000 | $14.2000 | ($28,400) | 4/3/2018 | (100) | $15.6000 | $1,560 | | | | |
| Account 2 | 12/21/2016 | 1,900 | $14.1500 | ($26,885) | 4/3/2018 | (100) | $15.5900 | $1,559 | | | | |
| Account 2 | 12/21/2016 | 1,400 | $14.1500 | ($19,810) | 4/3/2018 | (100) | $15.5400 | $1,554 | | | | |
| Account 2 | 12/21/2016 | 600 | $14.1500 | ($8,490) | 4/3/2018 | (100) | $15.5400 | $1,554 | | | | |
| Account 2 | 12/21/2016 | 100 | $14.1500 | ($1,415) | 4/3/2018 | (100) | $15.5400 | $1,554 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $14.1500 | ($28,300) | 4/3/2018 | (100) | $15.5400 | $1,554 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $14.1000 | ($28,200) | 4/3/2018 | (100) | $15.5700 | $1,557 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $14.0500 | ($28,100) | 4/3/2018 | (101) | $15.5400 | $1,570 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $14.0000 | ($28,000) | 4/3/2018 | (170) | $15.5600 | $2,645 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $13.9000 | ($27,800) | 4/3/2018 | (244) | $15.5500 | $3,794 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $13.9000 | ($27,800) | 4/3/2018 | (252) | $15.5700 | $3,924 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $13.8000 | ($27,600) | 4/3/2018 | (301) | $15.5600 | $4,684 | | | | |
| Account 2 | 12/22/2016 | 2,000 | $13.7000 | ($27,400) | 4/3/2018 | (390) | $15.5500 | $6,065 | | | | |
| Account 2 | 12/22/2016 | 1,800 | $14.1000 | ($25,380) | 4/3/2018 | (400) | $15.5500 | $6,220 | | | | |
| Account 2 | 12/22/2016 | 1,300 | $14.0000 | ($18,200) | 4/3/2018 | (400) | $15.5600 | $6,224 | | | | |
| Account 2 | 12/22/2016 | 700 | $14.0000 | ($9,800) | 4/3/2018 | (560) | $15.5500 | $8,708 | | | | |
| Account 2 | 12/22/2016 | 200 | $14.1000 | ($2,820) | 4/3/2018 | (601) | $15.5400 | $9,340 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/23/2016 | 2,000 | $13.5000 | ($27,000) | 4/3/2018 | (689) | $15.5600 | $10,721 | | | | |
| Account 2 | 12/23/2016 | 2,000 | $13.5000 | ($27,000) | 4/3/2018 | (700) | $15.5600 | $10,892 | | | | |
| Account 2 | 12/23/2016 | 1,361 | $13.6000 | ($18,510) | 4/3/2018 | (702) | $15.6300 | $10,972 | | | | |
| Account 2 | 12/23/2016 | 500 | $13.6000 | ($6,800) | 4/3/2018 | (800) | $15.5900 | $12,472 | | | | |
| Account 2 | 12/23/2016 | 100 | $13.6000 | ($1,360) | 4/3/2018 | (898) | $15.6400 | $14,045 | | | | |
| Account 2 | 12/23/2016 | 39 | $13.6000 | ($530) | 4/3/2018 | (1,036) | $15.5500 | $16,110 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.5000 | ($27,000) | 4/3/2018 | (1,100) | $15.5400 | $17,094 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.4000 | ($26,800) | 4/3/2018 | (1,100) | $15.5600 | $17,116 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.3000 | ($26,600) | 4/3/2018 | (1,100) | $15.6500 | $17,215 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.2000 | ($26,400) | 4/3/2018 | (1,185) | $15.5500 | $18,427 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.2000 | ($26,400) | 4/3/2018 | (1,270) | $15.5500 | $19,749 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.1000 | ($26,200) | 4/3/2018 | (1,400) | $15.5300 | $21,742 | | | | |
| Account 2 | 12/30/2016 | 2,000 | $13.0100 | ($26,020) | 4/3/2018 | (1,617) | $15.6300 | $25,274 | | | | |
| Account 2 | 12/30/2016 | 1,000 | $13.3000 | ($13,300) | 4/3/2018 | (1,648) | $15.5700 | $25,659 | | | | |
| Account 2 | 1/6/2017 | 2,000 | $13.0200 | ($26,040) | 4/3/2018 | (1,800) | $15.5600 | $28,008 | | | | |
| Account 2 | 1/6/2017 | 1,500 | $13.1800 | ($19,770) | 4/3/2018 | (2,000) | $15.5500 | $31,100 | | | | |
| Account 2 | 1/6/2017 | 500 | $13.1800 | ($6,590) | 4/3/2018 | (2,000) | $15.5600 | $31,120 | | | | |
| Account 2 | 1/9/2017 | 2,000 | $12.9000 | ($25,800) | 4/3/2018 | (2,500) | $15.6000 | $39,000 | | | | |
| Account 2 | 1/11/2017 | 2,000 | $13.0500 | ($26,100) | 4/3/2018 | (2,500) | $15.6000 | $39,000 | | | | |
| Account 2 | 1/12/2017 | 2,000 | $13.2000 | ($26,400) | 4/3/2018 | (2,500) | $15.6200 | $39,050 | | | | |
| Account 2 | 1/12/2017 | 2,000 | $13.1000 | ($26,200) | 4/3/2018 | (2,500) | $15.5600 | $38,900 | | | | |
| Account 2 | 1/12/2017 | 2,000 | $13.0000 | ($26,000) | 4/3/2018 | (2,500) | $15.5500 | $38,875 | | | | |
| Account 2 | 1/12/2017 | 2,000 | $12.9400 | ($25,880) | 4/3/2018 | (4,399) | $15.5400 | $68,360 | | | | |
| Account 2 | 1/27/2017 | 2,000 | $14.1500 | ($28,300) | 4/3/2018 | (5,000) | $15.5500 | $77,750 | | | | |
| Account 2 | 1/30/2017 | 2,000 | $13.9500 | ($27,900) | 4/4/2018 | (1,064) | $16.2500 | $17,290 | | | | |
| Account 2 | 1/30/2017 | 2,000 | $13.8500 | ($27,700) | 4/4/2018 | (5,055) | $15.9500 | $80,627 | | | | |
| Account 2 | 1/30/2017 | 2,000 | $13.7500 | ($27,500) | 4/4/2018 | (8,936) | $16.2500 | $145,210 | | | | |
| Account 2 | 1/30/2017 | 1,994 | $13.9800 | ($27,876) | 4/4/2018 | (10,000) | $16.0000 | $160,000 | | | | |
| Account 2 | 1/30/2017 | 6 | $14.0100 | ($84) | 4/5/2018 | (7,500) | $16.5000 | $123,750 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $13.4000 | ($26,800) | 4/5/2018 | (8,381) | $16.7500 | $140,382 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $13.3000 | ($26,600) | 4/5/2018 | (9,119) | $16.7600 | $152,834 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $13.2000 | ($26,400) | 4/18/2018 | (10,000) | $16.7500 | $167,500 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $13.1000 | ($26,200) | 4/23/2018 | (1) | $14.8100 | $15 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $13.0000 | ($26,000) | 4/23/2018 | (100) | $14.7600 | $1,476 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $12.8500 | ($25,700) | 4/23/2018 | (100) | $14.7900 | $1,479 | | | | |
| Account 2 | 2/9/2017 | 2,000 | $12.7500 | ($25,500) | 4/23/2018 | (100) | $14.7600 | $1,476 | | | | |
| Account 2 | 2/9/2017 | 1,900 | $13.5000 | ($25,650) | 4/23/2018 | (100) | $14.7500 | $1,475 | | | | |
| Account 2 | 2/9/2017 | 100 | $13.5000 | ($1,350) | 4/23/2018 | (100) | $14.7500 | $1,475 | | | | |
| Account 2 | 2/16/2017 | 2,000 | $12.8900 | ($25,780) | 4/23/2018 | (100) | $14.7500 | $1,475 | | | | |
| Account 2 | 2/16/2017 | 2,000 | $12.9200 | ($25,840) | 4/23/2018 | (100) | $14.7500 | $1,475 | | | | |
| Account 2 | 2/17/2017 | 2,000 | $12.7500 | ($25,500) | 4/23/2018 | (148) | $14.7500 | $2,183 | | | | |
| Account 2 | 2/22/2017 | 2,000 | $12.7500 | ($25,500) | 4/23/2018 | (183) | $14.7500 | $2,699 | | | | |
| Account 2 | 2/22/2017 | 2,000 | $12.7000 | ($25,400) | 4/23/2018 | (200) | $14.7400 | $2,948 | | | | |
| Account 2 | 2/22/2017 | 2,000 | $12.6500 | ($25,300) | 4/23/2018 | (200) | $14.7500 | $2,950 | | | | |
| Account 2 | 2/22/2017 | 2,000 | $12.6000 | ($25,200) | 4/23/2018 | (269) | $14.7500 | $3,968 | | | | |
| Account 2 | 2/24/2017 | 2,000 | $12.2000 | ($24,400) | 4/23/2018 | (287) | $14.7200 | $4,225 | | | | |
| Account 2 | 2/24/2017 | 2,000 | $12.0000 | ($24,000) | 4/23/2018 | (300) | $14.8000 | $4,440 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/24/2017 | 1,996 | $12.1000 | ($24,152) | 4/23/2018 | (400) | $14.7400 | $5,896 | | | | |
| Account 2 | 2/24/2017 | 4 | $12.1000 | ($48) | 4/23/2018 | (400) | $14.7400 | $5,896 | | | | |
| Account 2 | 3/2/2017 | 2,000 | $12.3000 | ($24,600) | 4/23/2018 | (600) | $14.7600 | $8,856 | | | | |
| Account 2 | 3/2/2017 | 1,700 | $12.3000 | ($20,910) | 4/23/2018 | (611) | $14.8000 | $9,043 | | | | |
| Account 2 | 3/2/2017 | 300 | $12.2900 | ($3,687) | 4/23/2018 | (900) | $14.7400 | $13,266 | | | | |
| Account 2 | 3/3/2017 | 2,000 | $12.1000 | ($24,200) | 4/23/2018 | (900) | $14.7900 | $13,311 | | | | |
| Account 2 | 3/6/2017 | 2,000 | $12.1000 | ($24,200) | 4/23/2018 | (1,200) | $14.7500 | $17,700 | | | | |
| Account 2 | 3/9/2017 | 12,000 | $12.3200 | ($147,840) | 4/23/2018 | (1,513) | $14.7600 | $22,332 | | | | |
| Account 2 | 3/13/2017 | 2,000 | $12.0000 | ($24,000) | 4/23/2018 | (1,600) | $14.7400 | $23,584 | | | | |
| Account 2 | 3/13/2017 | 2,000 | $11.9000 | ($23,800) | 4/23/2018 | (1,600) | $14.7900 | $23,664 | | | | |
| Account 2 | 3/14/2017 | 2,000 | $11.6700 | ($23,340) | 4/23/2018 | (1,888) | $14.8200 | $27,980 | | | | |
| Account 2 | 3/14/2017 | 1,500 | $11.6500 | ($17,475) | 4/23/2018 | (1,900) | $14.7400 | $28,006 | | | | |
| Account 2 | 3/14/2017 | 300 | $11.6500 | ($3,495) | 4/23/2018 | (2,100) | $14.7400 | $30,954 | | | | |
| Account 2 | 3/14/2017 | 200 | $11.6500 | ($2,330) | 4/23/2018 | (2,200) | $14.7900 | $32,538 | | | | |
| Account 2 | 3/20/2017 | 2,000 | $12.0000 | ($24,000) | 4/23/2018 | (2,400) | $14.7900 | $35,496 | | | | |
| Account 2 | 3/20/2017 | 1,900 | $11.9000 | ($22,610) | 4/23/2018 | (2,500) | $14.7400 | $36,850 | | | | |
| Account 2 | 3/20/2017 | 100 | $11.9000 | ($1,190) | 4/23/2018 | (2,500) | $14.7500 | $36,875 | | | | |
| Account 2 | 3/21/2017 | 2,000 | $11.8000 | ($23,600) | 4/23/2018 | (2,500) | $14.7900 | $36,975 | | | | |
| Account 2 | 3/21/2017 | 2,000 | $11.6000 | ($23,200) | 4/23/2018 | (2,500) | $14.7900 | $36,975 | | | | |
| Account 2 | 3/21/2017 | 2,000 | $11.5000 | ($23,000) | 4/25/2018 | (10) | $14.9400 | $149 | | | | |
| Account 2 | 3/21/2017 | 1,000 | $11.7000 | ($11,700) | 4/25/2018 | (28) | $14.8900 | $417 | | | | |
| Account 2 | 3/21/2017 | 1,000 | $11.7000 | ($11,700) | 4/25/2018 | (100) | $14.9300 | $1,493 | | | | |
| Account 2 | 3/22/2017 | 1,950 | $11.2000 | ($21,840) | 4/25/2018 | (100) | $14.8700 | $1,487 | | | | |
| Account 2 | 3/22/2017 | 1,800 | $11.3700 | ($20,466) | 4/25/2018 | (100) | $14.9000 | $1,490 | | | | |
| Account 2 | 3/22/2017 | 1,800 | $11.3000 | ($20,340) | 4/25/2018 | (100) | $14.9000 | $1,490 | | | | |
| Account 2 | 3/22/2017 | 100 | $11.3400 | ($1,134) | 4/25/2018 | (100) | $14.8900 | $1,489 | | | | |
| Account 2 | 3/22/2017 | 100 | $11.3700 | ($1,137) | 4/25/2018 | (100) | $14.8900 | $1,489 | | | | |
| Account 2 | 3/22/2017 | 100 | $11.3000 | ($1,130) | 4/25/2018 | (100) | $14.8900 | $1,489 | | | | |
| Account 2 | 3/22/2017 | 100 | $11.3000 | ($1,130) | 4/25/2018 | (100) | $14.8900 | $1,489 | | | | |
| Account 2 | 3/22/2017 | 50 | $11.2000 | ($560) | 4/25/2018 | (100) | $14.9000 | $1,490 | | | | |
| Account 2 | 3/27/2017 | 1,800 | $11.4500 | ($20,610) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 3/27/2017 | 200 | $11.4500 | ($2,290) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/4/2017 | 2,000 | $11.7000 | ($23,400) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/4/2017 | 1,471 | $11.7500 | ($17,284) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/4/2017 | 529 | $11.7500 | ($6,216) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/4/2017 | 100 | $11.6500 | ($1,165) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/5/2017 | 2,000 | $11.7500 | ($23,500) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/5/2017 | 2,000 | $11.7000 | ($23,400) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/5/2017 | 2,000 | $11.6500 | ($23,300) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/5/2017 | 1,950 | $11.6000 | ($22,620) | 4/25/2018 | (100) | $14.8600 | $1,486 | | | | |
| Account 2 | 4/5/2017 | 50 | $11.6000 | ($580) | 4/25/2018 | (200) | $14.8900 | $2,978 | | | | |
| Account 2 | 4/6/2017 | 2,000 | $11.6000 | ($23,200) | 4/25/2018 | (272) | $14.8900 | $4,050 | | | | |
| Account 2 | 4/6/2017 | 1,900 | $11.7500 | ($22,325) | 4/25/2018 | (310) | $14.8700 | $4,610 | | | | |
| Account 2 | 4/6/2017 | 100 | $11.7500 | ($1,175) | 4/25/2018 | (400) | $14.8500 | $5,940 | | | | |
| Account 2 | 4/7/2017 | 50 | $11.7000 | ($585) | 4/25/2018 | (407) | $14.8700 | $6,052 | | | | |
| Account 2 | 4/20/2017 | 1,700 | $12.1800 | ($20,706) | 4/25/2018 | (424) | $14.8500 | $6,296 | | | | |
| Account 2 | 4/20/2017 | 300 | $12.1800 | ($3,654) | 4/25/2018 | (590) | $14.8700 | $8,773 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 4/21/2017 | 2,000 | $12.2000 | ($24,400) | 4/25/2018 | (593) | $14.8700 | $8,818 | | | | |
| Account 2 | 4/25/2017 | 2,000 | $12.2500 | ($24,500) | 4/25/2018 | (800) | $14.9000 | $11,920 | | | | |
| Account 2 | 4/25/2017 | 2,000 | $12.2000 | ($24,400) | 4/25/2018 | (950) | $14.9300 | $14,184 | | | | |
| Account 2 | 4/25/2017 | 2,000 | $12.2000 | ($24,400) | 4/25/2018 | (990) | $14.9400 | $14,791 | | | | |
| Account 2 | 4/25/2017 | 2,000 | $12.0500 | ($24,100) | 4/25/2018 | (1,000) | $14.9000 | $14,900 | | | | |
| Account 2 | 4/25/2017 | 2,000 | $12.0200 | ($24,040) | 4/25/2018 | (1,000) | $14.9100 | $14,910 | | | | |
| Account 2 | 4/25/2017 | 1,261 | $12.1000 | ($15,258) | 4/25/2018 | (1,000) | $14.9200 | $14,920 | | | | |
| Account 2 | 4/25/2017 | 721 | $12.1000 | ($8,724) | 4/25/2018 | (1,000) | $14.9100 | $14,910 | | | | |
| Account 2 | 4/25/2017 | 18 | $12.1000 | ($218) | 4/25/2018 | (1,000) | $14.9300 | $14,930 | | | | |
| Account 2 | 4/28/2017 | 2,000 | $12.5000 | ($25,000) | 4/25/2018 | (1,000) | $14.9400 | $14,940 | | | | |
| Account 2 | 4/28/2017 | 2,000 | $12.4500 | ($24,900) | 4/25/2018 | (1,000) | $14.9300 | $14,930 | | | | |
| Account 2 | 4/28/2017 | 2,000 | $12.3500 | ($24,700) | 4/25/2018 | (1,000) | $14.9500 | $14,950 | | | | |
| Account 2 | 4/28/2017 | 2,000 | $12.3700 | ($24,740) | 4/25/2018 | (1,000) | $14.9600 | $14,960 | | | | |
| Account 2 | 4/28/2017 | 1,900 | $12.4200 | ($23,598) | 4/25/2018 | (1,000) | $14.9000 | $14,900 | | | | |
| Account 2 | 4/28/2017 | 1,878 | $12.5500 | ($23,569) | 4/25/2018 | (1,000) | $14.9100 | $14,910 | | | | |
| Account 2 | 4/28/2017 | 120 | $12.5500 | ($1,506) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 4/28/2017 | 100 | $12.4200 | ($1,242) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 4/28/2017 | 2 | $12.5500 | ($25) | 4/25/2018 | (1,000) | $14.8800 | $14,880 | | | | |
| Account 2 | 5/1/2017 | 2,000 | $12.3500 | ($24,700) | 4/25/2018 | (1,000) | $14.8700 | $14,870 | | | | |
| Account 2 | 5/1/2017 | 2,000 | $12.2500 | ($24,500) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 5/2/2017 | 2,000 | $12.1500 | ($24,300) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 5/2/2017 | 2,000 | $12.0500 | ($24,100) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 5/2/2017 | 2,000 | $11.9500 | ($23,900) | 4/25/2018 | (1,000) | $14.8700 | $14,870 | | | | |
| Account 2 | 5/17/2017 | 1,500 | $14.5500 | ($21,825) | 4/25/2018 | (1,000) | $14.8800 | $14,880 | | | | |
| Account 2 | 5/17/2017 | 1,300 | $14.6500 | ($19,045) | 4/25/2018 | (1,000) | $14.8700 | $14,870 | | | | |
| Account 2 | 5/17/2017 | 200 | $14.6500 | ($2,930) | 4/25/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 5/18/2017 | 1,500 | $14.4500 | ($21,675) | 4/25/2018 | (1,000) | $14.8700 | $14,870 | | | | |
| Account 2 | 5/18/2017 | 1,500 | $14.3500 | ($21,525) | 4/25/2018 | (1,000) | $14.9100 | $14,910 | | | | |
| Account 2 | 5/23/2017 | 1,500 | $14.4500 | ($21,675) | 4/25/2018 | (1,450) | $14.9300 | $21,649 | | | | |
| Account 2 | 5/23/2017 | 1,500 | $14.3500 | ($21,525) | 4/25/2018 | (1,676) | $14.8500 | $24,889 | | | | |
| Account 2 | 5/23/2017 | 1,500 | $14.3500 | ($21,525) | 4/25/2018 | (2,500) | $14.9000 | $37,250 | | | | |
| Account 2 | 5/23/2017 | 1,476 | $14.2500 | ($21,033) | 5/1/2018 | (2,500) | $15.1000 | $37,750 | | | | |
| Account 2 | 5/23/2017 | 1,400 | $14.5500 | ($20,370) | 5/1/2018 | (4,000) | $15.0000 | $60,000 | | | | |
| Account 2 | 5/23/2017 | 100 | $14.5500 | ($1,455) | 5/1/2018 | (4,000) | $15.0000 | $60,000 | | | | |
| Account 2 | 5/23/2017 | 24 | $14.2500 | ($342) | 5/1/2018 | (4,000) | $15.0000 | $60,000 | | | | |
| Account 2 | 5/24/2017 | 1,500 | $14.1500 | ($21,225) | 5/3/2018 | (10,000) | $16.7500 | $167,500 | | | | |
| Account 2 | 5/24/2017 | 1,500 | $14.0500 | ($21,075) | 5/3/2018 | (10,000) | $16.8500 | $168,500 | | | | |
| Account 2 | 5/24/2017 | 1,500 | $13.9500 | ($20,925) | 5/3/2018 | (10,000) | $17.0000 | $170,000 | | | | |
| Account 2 | 5/24/2017 | 1,497 | $14.2500 | ($21,332) | 5/7/2018 | (6,000) | $16.3000 | $97,800 | | | | |
| Account 2 | 5/24/2017 | 3 | $14.2500 | ($43) | 5/7/2018 | (8,000) | $16.5000 | $132,000 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.8500 | ($20,775) | 5/16/2018 | (2,500) | $14.7500 | $36,875 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.7500 | ($20,625) | 5/16/2018 | (2,500) | $14.7500 | $36,875 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.6500 | ($20,475) | 5/16/2018 | (2,500) | $14.7700 | $36,925 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.5300 | ($20,295) | 5/16/2018 | (2,500) | $14.7000 | $36,750 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.2200 | ($19,830) | 5/17/2018 | (2,000) | $14.9800 | $29,960 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $13.0500 | ($19,575) | 5/21/2018 | (600) | $15.3000 | $9,180 | | | | |
| Account 2 | 5/26/2017 | 1,500 | $12.9500 | ($19,425) | 5/21/2018 | (1,400) | $15.3000 | $21,420 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 5/26/2017 | 1,499 | $13.1500 | ($19,712) | 5/25/2018 | (8,000) | $15.5000 | $124,000 | | | | |
| Account 2 | 5/26/2017 | 1,498 | $12.8500 | ($19,249) | 6/5/2018 | (46) | $15.0100 | $690 | | | | |
| Account 2 | 5/26/2017 | 1,198 | $13.2000 | ($15,814) | 6/5/2018 | (100) | $15.0100 | $1,501 | | | | |
| Account 2 | 5/26/2017 | 800 | $13.3500 | ($10,680) | 6/5/2018 | (100) | $15.0100 | $1,501 | | | | |
| Account 2 | 5/26/2017 | 751 | $13.4500 | ($10,101) | 6/5/2018 | (100) | $15.0100 | $1,501 | | | | |
| Account 2 | 5/26/2017 | 749 | $13.4500 | ($10,074) | 6/5/2018 | (300) | $15.0100 | $4,503 | | | | |
| Account 2 | 5/26/2017 | 500 | $13.3500 | ($6,675) | 6/5/2018 | (1,454) | $15.0100 | $21,825 | | | | |
| Account 2 | 5/26/2017 | 300 | $13.2000 | ($3,960) | 6/5/2018 | (1,900) | $15.0100 | $28,519 | | | | |
| Account 2 | 5/26/2017 | 100 | $13.3500 | ($1,335) | 6/5/2018 | (2,000) | $14.9800 | $29,960 | | | | |
| Account 2 | 5/26/2017 | 100 | $13.3500 | ($1,335) | 6/6/2018 | (17) | $15.0700 | $256 | | | | |
| Account 2 | 5/26/2017 | 2 | $13.2000 | ($26) | 6/6/2018 | (500) | $15.0400 | $7,520 | | | | |
| Account 2 | 5/26/2017 | 2 | $12.8500 | ($26) | 6/6/2018 | (500) | $15.0400 | $7,520 | | | | |
| Account 2 | 5/26/2017 | 1 | $13.1500 | ($13) | 6/6/2018 | (500) | $15.0500 | $7,525 | | | | |
| Account 2 | 5/30/2017 | 1,500 | $12.7500 | ($19,125) | 6/6/2018 | (500) | $15.0500 | $7,525 | | | | |
| Account 2 | 5/30/2017 | 1,500 | $12.6500 | ($18,975) | 6/6/2018 | (500) | $15.0600 | $7,530 | | | | |
| Account 2 | 5/30/2017 | 1,500 | $12.5200 | ($18,780) | 6/6/2018 | (1,983) | $15.0700 | $29,884 | | | | |
| Account 2 | 5/30/2017 | 1,300 | $12.5500 | ($16,315) | 6/6/2018 | (2,000) | $15.0200 | $30,040 | | | | |
| Account 2 | 5/30/2017 | 890 | $12.4500 | ($11,081) | 6/6/2018 | (2,000) | $15.0600 | $30,120 | | | | |
| Account 2 | 5/30/2017 | 500 | $12.4500 | ($6,225) | 6/6/2018 | (2,000) | $15.0500 | $30,100 | | | | |
| Account 2 | 5/30/2017 | 200 | $12.5500 | ($2,510) | 6/6/2018 | (2,000) | $15.0800 | $30,160 | | | | |
| Account 2 | 5/30/2017 | 100 | $12.4500 | ($1,245) | 6/6/2018 | (2,000) | $15.0900 | $30,180 | | | | |
| Account 2 | 5/30/2017 | 10 | $12.4500 | ($125) | 6/6/2018 | (2,000) | $15.1000 | $30,200 | | | | |
| Account 2 | 5/31/2017 | 2,000 | $12.0100 | ($24,020) | 6/7/2018 | (3,520) | $15.5000 | $54,560 | | | | |
| Account 2 | 5/31/2017 | 1,500 | $12.2600 | ($18,390) | 6/8/2018 | (4,233) | $16.0000 | $67,728 | | | | |
| Account 2 | 5/31/2017 | 1,500 | $12.2000 | ($18,300) | 6/8/2018 | (11,933) | $16.0000 | $190,928 | | | | |
| Account 2 | 5/31/2017 | 1,500 | $12.1500 | ($18,225) | 6/12/2018 | (2,000) | $16.0000 | $32,000 | | | | |
| Account 2 | 5/31/2017 | 1,415 | $12.0600 | ($17,065) | 6/19/2018 | (36) | $14.4700 | $521 | | | | |
| Account 2 | 5/31/2017 | 986 | $12.2000 | ($12,029) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 5/31/2017 | 300 | $12.2000 | ($3,660) | 6/19/2018 | (100) | $14.5100 | $1,451 | | | | |
| Account 2 | 5/31/2017 | 300 | $12.0600 | ($3,618) | 6/19/2018 | (100) | $14.5100 | $1,451 | | | | |
| Account 2 | 5/31/2017 | 285 | $12.0600 | ($3,437) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 5/31/2017 | 200 | $12.2000 | ($2,440) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 5/31/2017 | 14 | $12.2000 | ($171) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 6/2/2017 | 2,000 | $12.4400 | ($24,880) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 6/6/2017 | 5,000 | $12.0500 | ($60,250) | 6/19/2018 | (100) | $14.5000 | $1,450 | | | | |
| Account 2 | 6/6/2017 | 5,000 | $12.0000 | ($60,000) | 6/19/2018 | (164) | $14.4500 | $2,370 | | | | |
| Account 2 | 6/8/2017 | 57 | $12.0500 | ($687) | 6/19/2018 | (290) | $14.5000 | $4,205 | | | | |
| Account 2 | 6/9/2017 | 2,000 | $12.0500 | ($24,100) | 6/19/2018 | (300) | $14.5000 | $4,350 | | | | |
| Account 2 | 6/9/2017 | 2,000 | $12.0000 | ($24,000) | 6/19/2018 | (300) | $14.5000 | $4,350 | | | | |
| Account 2 | 6/9/2017 | 400 | $11.9500 | ($4,780) | 6/19/2018 | (310) | $14.5000 | $4,495 | | | | |
| Account 2 | 7/6/2017 | 2,000 | $13.3000 | ($26,600) | 6/19/2018 | (500) | $14.5000 | $7,250 | | | | |
| Account 2 | 7/7/2017 | 2,000 | $13.2000 | ($26,400) | 6/19/2018 | (1,000) | $14.4500 | $14,450 | | | | |
| Account 2 | 7/11/2017 | 2,000 | $13.3500 | ($26,700) | 6/19/2018 | (1,600) | $14.5000 | $23,200 | | | | |
| Account 2 | 7/11/2017 | 2,000 | $13.3000 | ($26,600) | 6/19/2018 | (1,800) | $14.4500 | $26,010 | | | | |
| Account 2 | 7/11/2017 | 1,000 | $13.4400 | ($13,440) | 6/19/2018 | (1,900) | $14.5100 | $27,569 | | | | |
| Account 2 | 7/11/2017 | 510 | $13.4500 | ($6,860) | 6/19/2018 | (2,000) | $14.5200 | $29,040 | | | | |
| Account 2 | 7/11/2017 | 388 | $13.4500 | ($5,219) | 6/19/2018 | (2,000) | $14.4900 | $28,980 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 7/11/2017 | 100 | $13.4500 | ($1,345) | 6/21/2018 | (2) | $14.4100 | $29 | | | | |
| Account 2 | 7/11/2017 | 2 | $13.4400 | ($27) | 6/21/2018 | (47) | $14.4100 | $677 | | | | |
| Account 2 | 7/18/2017 | 2,000 | $13.1500 | ($26,300) | 6/21/2018 | (73) | $14.4100 | $1,052 | | | | |
| Account 2 | 7/18/2017 | 2,000 | $13.1000 | ($26,200) | 6/21/2018 | (100) | $14.4000 | $1,440 | | | | |
| Account 2 | 7/19/2017 | 2,000 | $13.1400 | ($26,280) | 6/21/2018 | (100) | $14.4100 | $1,441 | | | | |
| Account 2 | 7/31/2017 | 3,000 | $13.2200 | ($39,660) | 6/21/2018 | (155) | $14.4100 | $2,234 | | | | |
| Account 2 | 7/31/2017 | 1,500 | $13.3000 | ($19,950) | 6/21/2018 | (500) | $14.4000 | $7,200 | | | | |
| Account 2 | 7/31/2017 | 1,500 | $13.2000 | ($19,800) | 6/21/2018 | (616) | $14.4100 | $8,877 | | | | |
| Account 2 | 8/1/2017 | 1,500 | $13.1000 | ($19,650) | 6/21/2018 | (1,384) | $14.4000 | $19,930 | | | | |
| Account 2 | 8/11/2017 | 1,500 | $15.5000 | ($23,250) | 6/21/2018 | (1,400) | $14.4100 | $20,174 | | | | |
| Account 2 | 8/11/2017 | 1,500 | $15.1200 | ($22,680) | 6/21/2018 | (1,723) | $14.4100 | $24,828 | | | | |
| Account 2 | 8/11/2017 | 1,500 | $15.1200 | ($22,680) | 6/21/2018 | (1,900) | $14.4200 | $27,398 | | | | |
| Account 2 | 8/23/2017 | 1,500 | $15.2000 | ($22,800) | 6/21/2018 | (2,000) | $14.4000 | $28,800 | | | | |
| Account 2 | 8/23/2017 | 1,400 | $15.3000 | ($21,420) | 6/21/2018 | (2,000) | $14.4000 | $28,800 | | | | |
| Account 2 | 8/23/2017 | 100 | $15.3000 | ($1,530) | 6/21/2018 | (2,000) | $14.4000 | $28,800 | | | | |
| Account 2 | 8/28/2017 | 2,000 | $14.9600 | ($29,920) | 6/21/2018 | (2,000) | $14.4100 | $28,820 | | | | |
| Account 2 | 8/28/2017 | 2,000 | $14.9500 | ($29,900) | 6/21/2018 | (2,000) | $14.4000 | $28,800 | | | | |
| Account 2 | 8/28/2017 | 1,800 | $14.9300 | ($26,874) | 6/22/2018 | (2,000) | $14.3700 | $28,740 | | | | |
| Account 2 | 8/28/2017 | 200 | $14.9300 | ($2,986) | 6/22/2018 | (2,000) | $14.3900 | $28,780 | | | | |
| Account 2 | 8/29/2017 | 2,000 | $14.8500 | ($29,700) | 6/22/2018 | (2,000) | $14.4000 | $28,800 | | | | |
| Account 2 | 8/29/2017 | 2,000 | $14.6500 | ($29,300) | 6/22/2018 | (2,000) | $14.4500 | $28,900 | | | | |
| Account 2 | 8/29/2017 | 1,940 | $14.7500 | ($28,615) | 6/22/2018 | (2,000) | $14.4800 | $28,960 | | | | |
| Account 2 | 8/29/2017 | 60 | $14.7500 | ($885) | 6/25/2018 | (200) | $14.3200 | $2,864 | | | | |
| Account 2 | 9/5/2017 | 2,000 | $15.0000 | ($30,000) | 6/25/2018 | (320) | $14.2400 | $4,557 | | | | |
| Account 2 | 9/5/2017 | 2,000 | $14.9000 | ($29,800) | 6/25/2018 | (322) | $14.2500 | $4,589 | | | | |
| Account 2 | 9/5/2017 | 2,000 | $14.8000 | ($29,600) | 6/25/2018 | (500) | $14.2200 | $7,110 | | | | |
| Account 2 | 9/5/2017 | 500 | $15.0000 | ($7,500) | 6/25/2018 | (500) | $14.2200 | $7,110 | | | | |
| Account 2 | 9/8/2017 | 2,000 | $14.8000 | ($29,600) | 6/25/2018 | (500) | $14.2200 | $7,110 | | | | |
| Account 2 | 9/11/2017 | 2,000 | $14.7000 | ($29,400) | 6/25/2018 | (500) | $14.2200 | $7,110 | | | | |
| Account 2 | 9/13/2017 | 2,000 | $15.0000 | ($30,000) | 6/25/2018 | (700) | $14.2800 | $9,996 | | | | |
| Account 2 | 9/13/2017 | 2,000 | $14.9000 | ($29,800) | 6/25/2018 | (700) | $14.3200 | $10,024 | | | | |
| Account 2 | 9/13/2017 | 2,000 | $14.8000 | ($29,600) | 6/25/2018 | (1,100) | $14.2900 | $15,719 | | | | |
| Account 2 | 9/25/2017 | 2,000 | $17.1900 | ($34,380) | 6/25/2018 | (1,300) | $14.2800 | $18,564 | | | | |
| Account 2 | 10/6/2017 | 1,500 | $19.4500 | ($29,175) | 6/25/2018 | (1,678) | $14.2500 | $23,912 | | | | |
| Account 2 | 10/6/2017 | 1,500 | $19.2500 | ($28,875) | 6/25/2018 | (1,680) | $14.2400 | $23,923 | | | | |
| Account 2 | 10/6/2017 | 1,438 | $19.3500 | ($27,825) | 6/25/2018 | (2,000) | $14.2200 | $28,440 | | | | |
| Account 2 | 10/6/2017 | 62 | $19.3500 | ($1,200) | 6/25/2018 | (2,000) | $14.2200 | $28,440 | | | | |
| Account 2 | 10/9/2017 | 1,500 | $19.0500 | ($28,575) | 6/25/2018 | (2,000) | $14.2500 | $28,500 | | | | |
| Account 2 | 10/9/2017 | 1,353 | $19.1500 | ($25,910) | 6/25/2018 | (2,000) | $14.2600 | $28,520 | | | | |
| Account 2 | 10/9/2017 | 147 | $19.1500 | ($2,815) | 6/27/2018 | (100) | $14.3500 | $1,435 | | | | |
| Account 2 | 10/27/2017 | 2,000 | $19.4500 | ($38,900) | 6/27/2018 | (100) | $14.3400 | $1,434 | | | | |
| Account 2 | 10/27/2017 | 2,000 | $19.3500 | ($38,700) | 6/27/2018 | (200) | $14.3600 | $2,872 | | | | |
| Account 2 | 11/2/2017 | 2,000 | $20.4500 | ($40,900) | 6/27/2018 | (200) | $14.3600 | $2,872 | | | | |
| Account 2 | **11/2/2017** | **1,913** | **$20.3500** | **($38,930)** | 6/27/2018 | (500) | $14.3500 | $7,175 | | | | |
| Account 2 | 11/17/2017 | 2,000 | $20.2000 | ($40,400) | 6/27/2018 | (1,100) | $14.3300 | $15,763 | | | | |
| Account 2 | 11/17/2017 | 2,000 | $20.0000 | ($40,000) | 6/27/2018 | (1,800) | $14.3500 | $25,830 | | | | |
| Account 2 | 11/17/2017 | 2,000 | $20.2000 | ($40,400) | 6/29/2018 | (100) | $14.6900 | $1,469 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 11/17/2017 | 2,000 | $20.0000 | ($40,000) | 6/29/2018 | (105) | $14.6900 | $1,542 | | | | |
| Account 2 | 11/17/2017 | 2,000 | $20.5000 | ($41,000) | 6/29/2018 | (200) | $14.7000 | $2,940 | | | | |
| Account 2 | 11/17/2017 | 2,000 | $20.5000 | ($41,000) | 6/29/2018 | (200) | $14.6600 | $2,932 | | | | |
| Account 2 | 11/22/2017 | 2,000 | $21.6500 | ($43,300) | 6/29/2018 | (300) | $14.7000 | $4,410 | | | | |
| Account 2 | 11/22/2017 | 1,600 | $21.7000 | ($34,720) | 6/29/2018 | (300) | $14.6700 | $4,401 | | | | |
| Account 2 | 11/22/2017 | 400 | $21.6900 | ($8,676) | 6/29/2018 | (500) | $14.7100 | $7,355 | | | | |
| Account 2 | 11/27/2017 | 2,000 | $21.7500 | ($43,500) | 6/29/2018 | (500) | $14.7200 | $7,360 | | | | |
| Account 2 | 11/27/2017 | 2,000 | $21.6500 | ($43,300) | 6/29/2018 | (500) | $14.7000 | $7,350 | | | | |
| Account 2 | 11/27/2017 | 2,000 | $21.6000 | ($43,200) | 6/29/2018 | (500) | $14.6600 | $7,330 | | | | |
| Account 2 | 11/27/2017 | 1,800 | $21.7000 | ($39,060) | 6/29/2018 | (500) | $14.6800 | $7,340 | | | | |
| Account 2 | **11/27/2017** | **1,500** | **$21.5500** | **($32,325)** | 6/29/2018 | (500) | $14.6800 | $7,340 | | | | |
| Account 2 | 11/27/2017 | 1,287 | $21.6000 | ($27,799) | 6/29/2018 | (795) | $14.6900 | $11,679 | | | | |
| Account 2 | 11/27/2017 | 713 | $21.6000 | ($15,401) | 6/29/2018 | (1,000) | $14.6100 | $14,610 | | | | |
| Account 2 | 11/27/2017 | 200 | $21.7000 | ($4,340) | 6/29/2018 | (1,000) | $14.7000 | $14,700 | | | | |
| Account 2 | 11/27/2017 | 100 | $21.6000 | ($2,160) | 6/29/2018 | (1,000) | $14.7000 | $14,700 | | | | |
| Account 2 | 11/27/2017 | 20 | $21.6000 | ($432) | 6/29/2018 | (1,000) | $14.7500 | $14,750 | | | | |
| Account 2 | 11/29/2017 | 2,000 | $21.3500 | ($42,700) | 6/29/2018 | (1,000) | $14.6900 | $14,690 | | | | |
| Account 2 | 11/29/2017 | 2,000 | $21.3500 | ($42,700) | 6/29/2018 | (1,000) | $14.7500 | $14,750 | | | | |
| Account 2 | 11/29/2017 | 2,000 | $21.3000 | ($42,600) | 7/3/2018 | (93) | $14.7500 | $1,372 | | | | |
| Account 2 | 11/29/2017 | 2,000 | $21.3000 | ($42,600) | 7/3/2018 | (1,907) | $14.7500 | $28,128 | | | | |
| Account 2 | 11/30/2017 | 3,100 | $21.1000 | ($65,410) | 7/5/2018 | (2,000) | $15.0000 | $30,000 | | | | |
| Account 2 | 11/30/2017 | 3,000 | $21.3400 | ($64,020) | 7/11/2018 | (11,600) | $16.0000 | $185,600 | | | | |
| Account 2 | 11/30/2017 | 2,124 | $21.1500 | ($44,923) | 7/17/2018 | (100) | $15.5600 | $1,556 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.3200 | ($42,640) | 7/17/2018 | (100) | $15.5500 | $1,555 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.3000 | ($42,600) | 7/17/2018 | (474) | $15.5600 | $7,375 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.2500 | ($42,500) | 7/17/2018 | (800) | $15.5500 | $12,440 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.2500 | ($42,500) | 7/17/2018 | (1,000) | $15.5500 | $15,550 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.2000 | ($42,400) | 7/17/2018 | (1,526) | $15.5600 | $23,745 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.2000 | ($42,400) | 7/17/2018 | (2,000) | $15.5900 | $31,180 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.1500 | ($42,300) | 7/19/2018 | (10) | $15.7000 | $157 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.1500 | ($42,300) | 7/19/2018 | (400) | $15.6800 | $6,272 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $21.0500 | ($42,100) | 7/19/2018 | (400) | $15.6700 | $6,268 | | | | |
| Account 2 | 11/30/2017 | 2,000 | $20.9800 | ($41,960) | 7/19/2018 | (882) | $15.7000 | $13,847 | | | | |
| Account 2 | 11/30/2017 | 1,876 | $21.1500 | ($39,677) | 7/19/2018 | (1,108) | $15.7000 | $17,396 | | | | |
| Account 2 | 11/30/2017 | 1,000 | $21.3500 | ($21,350) | 7/19/2018 | (1,200) | $15.6700 | $18,804 | | | | |
| Account 2 | 11/30/2017 | 700 | $21.1000 | ($14,770) | 7/19/2018 | (2,000) | $15.7500 | $31,500 | | | | |
| Account 2 | 11/30/2017 | 200 | $21.1000 | ($4,220) | 7/19/2018 | (2,000) | $15.7600 | $31,520 | | | | |
| Account 2 | 12/1/2017 | 11,600 | $20.7300 | ($240,468) | 7/19/2018 | (2,000) | $15.7700 | $31,540 | | | | |
| Account 2 | 12/1/2017 | 2,670 | $20.7500 | ($55,403) | 7/19/2018 | (2,000) | $15.6500 | $31,300 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $21.9000 | ($43,800) | 7/23/2018 | (100) | $14.8700 | $1,487 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $21.8000 | ($43,600) | 7/23/2018 | (100) | $14.8700 | $1,487 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.9500 | ($41,900) | 7/23/2018 | (200) | $14.9600 | $2,992 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.9000 | ($41,800) | 7/23/2018 | (200) | $14.8700 | $2,974 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.8000 | ($41,600) | 7/23/2018 | (400) | $14.8800 | $5,952 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.7000 | ($41,400) | 7/23/2018 | (400) | $14.8700 | $5,948 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.6000 | ($41,200) | 7/23/2018 | (500) | $14.8700 | $7,435 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.5000 | ($41,000) | 7/23/2018 | (500) | $14.8700 | $7,435 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/1/2017 | 2,000 | $20.2000 | ($40,400) | 7/23/2018 | (800) | $14.8700 | $11,896 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.3500 | ($40,700) | 7/23/2018 | (900) | $14.9600 | $13,464 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.3500 | ($40,700) | 7/23/2018 | (900) | $14.9600 | $13,464 | | | | |
| Account 2 | 12/1/2017 | 2,000 | $20.2000 | ($40,400) | 7/23/2018 | (1,000) | $14.9000 | $14,900 | | | | |
| Account 2 | 12/1/2017 | 1,600 | $20.7400 | ($33,184) | 7/23/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 12/1/2017 | 1,499 | $20.7200 | ($31,059) | 7/23/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 12/1/2017 | 1,051 | $20.7200 | ($21,777) | 7/23/2018 | (1,000) | $14.8600 | $14,860 | | | | |
| Account 2 | 12/1/2017 | 1,000 | $20.6100 | ($20,610) | 7/23/2018 | (1,100) | $14.8200 | $16,302 | | | | |
| Account 2 | 12/1/2017 | 900 | $20.6400 | ($18,576) | 7/23/2018 | (2,000) | $14.9500 | $29,900 | | | | |
| Account 2 | 12/1/2017 | 800 | $20.7000 | ($16,560) | 7/23/2018 | (2,000) | $14.9600 | $29,920 | | | | |
| Account 2 | 12/1/2017 | 500 | $20.6500 | ($10,325) | 7/30/2018 | (100) | $12.9300 | $1,293 | | | | |
| Account 2 | 12/1/2017 | 500 | $20.6500 | ($10,325) | 7/30/2018 | (180) | $12.9200 | $2,326 | | | | |
| Account 2 | 12/1/2017 | 500 | $20.7200 | ($10,360) | 7/30/2018 | (320) | $12.9100 | $4,131 | | | | |
| Account 2 | 12/1/2017 | 500 | $20.7300 | ($10,365) | 7/30/2018 | (400) | $12.9300 | $5,172 | | | | |
| Account 2 | 12/1/2017 | 400 | $20.6200 | ($8,248) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 400 | $20.6600 | ($8,264) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 350 | $20.6800 | ($7,238) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 300 | $20.7300 | ($6,219) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 300 | $20.7200 | ($6,216) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 200 | $20.7100 | ($4,142) | 7/30/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 12/1/2017 | 200 | $20.7300 | ($4,146) | 7/30/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 12/1/2017 | 100 | $20.7300 | ($2,073) | 7/30/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 12/1/2017 | 100 | $20.7400 | ($2,074) | 7/30/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 12/4/2017 | 2,000 | $20.5000 | ($41,000) | 7/30/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 12/4/2017 | 2,000 | $20.4000 | ($40,800) | 7/30/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 12/4/2017 | 1,500 | $20.2900 | ($30,435) | 7/30/2018 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 12/4/2017 | 1,200 | $20.6000 | ($24,720) | 7/30/2018 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 12/4/2017 | 800 | $20.6000 | ($16,480) | 7/30/2018 | (900) | $13.0500 | $11,745 | | | | |
| Account 2 | 12/4/2017 | 400 | $20.2900 | ($8,116) | 7/31/2018 | (31) | $12.8400 | $398 | | | | |
| Account 2 | 12/4/2017 | 100 | $20.2900 | ($2,029) | 7/31/2018 | (100) | $12.8300 | $1,283 | | | | |
| Account 2 | 12/5/2017 | 2,000 | $20.2000 | ($40,400) | 7/31/2018 | (100) | $12.8200 | $1,282 | | | | |
| Account 2 | 12/5/2017 | 2,000 | $20.0200 | ($40,040) | 7/31/2018 | (100) | $12.8200 | $1,282 | | | | |
| Account 2 | 12/5/2017 | 2,000 | $20.0200 | ($40,040) | 7/31/2018 | (169) | $12.8300 | $2,168 | | | | |
| Account 2 | 12/5/2017 | 2,000 | $20.0200 | ($40,040) | 7/31/2018 | (500) | $12.7500 | $6,375 | | | | |
| Account 2 | 12/5/2017 | 2,000 | $19.9000 | ($39,800) | 7/31/2018 | (500) | $12.7500 | $6,375 | | | | |
| Account 2 | 12/6/2017 | 1,000 | $19.9000 | ($19,900) | 7/31/2018 | (500) | $12.7500 | $6,375 | | | | |
| Account 2 | 12/6/2017 | 700 | $19.9000 | ($13,930) | 7/31/2018 | (500) | $12.7600 | $6,380 | | | | |
| Account 2 | 12/6/2017 | 300 | $19.9000 | ($5,970) | 7/31/2018 | (500) | $12.7600 | $6,380 | | | | |
| Account 2 | 12/7/2017 | 2,000 | $19.8000 | ($39,600) | 7/31/2018 | (500) | $12.7800 | $6,390 | | | | |
| Account 2 | 12/7/2017 | 2,000 | $19.7000 | ($39,400) | 7/31/2018 | (500) | $12.7900 | $6,395 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.7000 | ($39,400) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.6000 | ($39,200) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.6000 | ($39,200) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.5000 | ($39,000) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.4000 | ($38,800) | 7/31/2018 | (500) | $12.8100 | $6,405 | | | | |
| Account 2 | 12/11/2017 | 2,000 | $19.3000 | ($38,600) | 7/31/2018 | (500) | $12.8200 | $6,410 | | | | |
| Account 2 | 12/11/2017 | 1,897 | $19.6500 | ($37,276) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/11/2017 | 103 | $19.6500 | ($2,024) | 7/31/2018 | (500) | $12.8100 | $6,405 | | | | |
| Account 2 | 12/12/2017 | 2,000 | $19.2000 | ($38,400) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/12/2017 | 2,000 | $19.1000 | ($38,200) | 7/31/2018 | (500) | $12.8200 | $6,410 | | | | |
| Account 2 | 12/13/2017 | 2,000 | $19.0000 | ($38,000) | 7/31/2018 | (500) | $12.8200 | $6,410 | | | | |
| Account 2 | 12/13/2017 | 2,000 | $18.9000 | ($37,800) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/14/2017 | 2,000 | $18.9000 | ($37,800) | 7/31/2018 | (500) | $12.8400 | $6,420 | | | | |
| Account 2 | 12/14/2017 | 2,000 | $18.8000 | ($37,600) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/14/2017 | 2,000 | $18.7000 | ($37,400) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/19/2017 | 2,000 | $19.2000 | ($38,400) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/19/2017 | 2,000 | $19.1000 | ($38,200) | 7/31/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/19/2017 | 2,000 | $19.0000 | ($38,000) | 7/31/2018 | (500) | $12.8000 | $6,400 | | | | |
| Account 2 | 12/19/2017 | 2,000 | $18.9000 | ($37,800) | 7/31/2018 | (600) | $12.8100 | $7,686 | | | | |
| Account 2 | 12/22/2017 | 2,000 | $19.0000 | ($38,000) | 8/1/2018 | (72) | $12.8500 | $925 | | | | |
| Account 2 | 12/22/2017 | 2,000 | $18.9100 | ($37,820) | 8/1/2018 | (428) | $12.8500 | $5,500 | | | | |
| Account 2 | 12/22/2017 | 1,200 | $19.0900 | ($22,908) | 8/1/2018 | (500) | $12.8500 | $6,425 | | | | |
| Account 2 | 12/22/2017 | 500 | $19.0900 | ($9,545) | 8/1/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 12/22/2017 | 300 | $19.0900 | ($5,727) | 8/1/2018 | (500) | $12.8500 | $6,425 | | | | |
| Account 2 | 12/28/2017 | 1,400 | $19.0000 | ($26,600) | 8/1/2018 | (500) | $12.8500 | $6,425 | | | | |
| Account 2 | 12/28/2017 | 600 | $19.0000 | ($11,400) | 8/2/2018 | (50) | $12.9600 | $648 | | | | |
| Account 2 | 12/29/2017 | 2,000 | $19.1500 | ($38,300) | 8/2/2018 | (50) | $12.9500 | $648 | | | | |
| Account 2 | 1/4/2018 | 2,000 | $20.3000 | ($40,600) | 8/2/2018 | (100) | $12.8800 | $1,288 | | | | |
| Account 2 | 1/4/2018 | 2,000 | $20.2000 | ($40,400) | 8/2/2018 | (100) | $12.8800 | $1,288 | | | | |
| Account 2 | 1/4/2018 | 2,000 | $20.1000 | ($40,200) | 8/2/2018 | (100) | $12.8800 | $1,288 | | | | |
| Account 2 | 1/4/2018 | 2,000 | $20.0000 | ($40,000) | 8/2/2018 | (100) | $12.9500 | $1,295 | | | | |
| Account 2 | 1/4/2018 | 1,569 | $20.4000 | ($32,008) | 8/2/2018 | (100) | $12.9700 | $1,297 | | | | |
| Account 2 | 1/4/2018 | 431 | $20.4000 | ($8,792) | 8/2/2018 | (200) | $12.8600 | $2,572 | | | | |
| Account 2 | 1/8/2018 | 2,000 | $19.9000 | ($39,800) | 8/2/2018 | (200) | $12.8900 | $2,578 | | | | |
| Account 2 | 1/9/2018 | 2,000 | $19.8000 | ($39,600) | 8/2/2018 | (200) | $12.8800 | $2,576 | | | | |
| Account 2 | 1/9/2018 | 2,000 | $19.7000 | ($39,400) | 8/2/2018 | (200) | $12.9100 | $2,582 | | | | |
| Account 2 | 1/9/2018 | 1,975 | $19.6000 | ($38,710) | 8/2/2018 | (300) | $12.8700 | $3,861 | | | | |
| Account 2 | 1/9/2018 | 25 | $19.6000 | ($490) | 8/2/2018 | (300) | $12.8800 | $3,864 | | | | |
| Account 2 | 1/10/2018 | 4,000 | $19.0000 | ($76,000) | 8/2/2018 | (300) | $12.9100 | $3,873 | | | | |
| Account 2 | 1/10/2018 | 2,000 | $19.5000 | ($39,000) | 8/2/2018 | (300) | $12.9500 | $3,885 | | | | |
| Account 2 | 1/10/2018 | 2,000 | $19.4000 | ($38,800) | 8/2/2018 | (400) | $12.9600 | $5,184 | | | | |
| Account 2 | 1/10/2018 | 2,000 | $19.3000 | ($38,600) | 8/2/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 1/10/2018 | 2,000 | $19.2000 | ($38,400) | 8/2/2018 | (500) | $12.8400 | $6,420 | | | | |
| Account 2 | 1/12/2018 | 2,000 | $20.2000 | ($40,400) | 8/2/2018 | (500) | $12.8600 | $6,430 | | | | |
| Account 2 | 1/16/2018 | 2,000 | $20.1000 | ($40,200) | 8/2/2018 | (500) | $12.8500 | $6,425 | | | | |
| Account 2 | 1/16/2018 | 2,000 | $20.1000 | ($40,200) | 8/2/2018 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 1/23/2018 | 2,000 | $20.2000 | ($40,400) | 8/2/2018 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 1/24/2018 | 2,000 | $20.1000 | ($40,200) | 8/2/2018 | (500) | $12.8400 | $6,420 | | | | |
| Account 2 | 1/24/2018 | 1,982 | $20.2000 | ($40,036) | 8/2/2018 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 1/24/2018 | 18 | $20.2000 | ($364) | 8/2/2018 | (500) | $12.8600 | $6,430 | | | | |
| Account 2 | 1/25/2018 | 2,000 | $20.1000 | ($40,200) | 8/2/2018 | (500) | $12.8500 | $6,425 | | | | |
| Account 2 | 1/25/2018 | 2,000 | $20.0000 | ($40,000) | 8/2/2018 | (500) | $12.8600 | $6,430 | | | | |
| Account 2 | 1/25/2018 | 2,000 | $19.9000 | ($39,800) | 8/2/2018 | (500) | $12.8600 | $6,430 | | | | |
| Account 2 | 1/25/2018 | 2,000 | $19.8000 | ($39,600) | 8/2/2018 | (500) | $12.8700 | $6,435 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 1/25/2018 | 2,000 | $19.7000 | ($39,400) | 8/2/2018 | (500) | $12.8800 | $6,440 | | | | |
| Account 2 | 1/26/2018 | 2,000 | $19.6000 | ($39,200) | 8/2/2018 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.6000 | ($39,200) | 8/2/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.5000 | ($39,000) | 8/2/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.4000 | ($38,800) | 8/2/2018 | (500) | $12.8800 | $6,440 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.3000 | ($38,600) | 8/2/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.2000 | ($38,400) | 8/2/2018 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.2000 | ($38,400) | 8/2/2018 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $19.0000 | ($38,000) | 8/2/2018 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 1/29/2018 | 2,000 | $18.9000 | ($37,800) | 8/2/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 1/29/2018 | 1,848 | $19.1000 | ($35,297) | 8/2/2018 | (500) | $12.8800 | $6,440 | | | | |
| Account 2 | 1/29/2018 | 152 | $19.1000 | ($2,903) | 8/2/2018 | (500) | $12.8800 | $6,440 | | | | |
| Account 2 | 1/30/2018 | 2,000 | $18.8000 | ($37,600) | 8/2/2018 | (500) | $12.8800 | $6,440 | | | | |
| Account 2 | 1/30/2018 | 2,000 | $18.3600 | ($36,720) | 8/2/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 1/30/2018 | 2,000 | $18.3600 | ($36,720) | 8/2/2018 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 1/30/2018 | 2,000 | $18.3600 | ($36,720) | 8/2/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 1/30/2018 | 2,000 | $18.3000 | ($36,600) | 8/2/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 1/31/2018 | 2,000 | $18.7000 | ($37,400) | 8/2/2018 | (500) | $12.9300 | $6,465 | | | | |
| Account 2 | 1/31/2018 | 2,000 | $18.6000 | ($37,200) | 8/2/2018 | (500) | $12.9300 | $6,465 | | | | |
| Account 2 | 1/31/2018 | 2,000 | $18.5000 | ($37,000) | 8/2/2018 | (500) | $12.9400 | $6,470 | | | | |
| Account 2 | 1/31/2018 | 2,000 | $18.4000 | ($36,800) | 8/2/2018 | (500) | $12.9400 | $6,470 | | | | |
| Account 2 | 1/31/2018 | 1,601 | $18.5000 | ($29,619) | 8/2/2018 | (500) | $12.9300 | $6,465 | | | | |
| Account 2 | 1/31/2018 | 399 | $18.5000 | ($7,382) | 8/2/2018 | (500) | $12.9200 | $6,460 | | | | |
| Account 2 | 2/2/2018 | 9,207 | $18.5100 | ($170,422) | 8/2/2018 | (500) | $12.9300 | $6,465 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $19.0000 | ($38,000) | 8/2/2018 | (500) | $12.9400 | $6,470 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.9000 | ($37,800) | 8/2/2018 | (500) | $12.9500 | $6,475 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.8000 | ($37,600) | 8/2/2018 | (500) | $12.9500 | $6,475 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.7000 | ($37,400) | 8/2/2018 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.6000 | ($37,200) | 8/2/2018 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.5000 | ($37,000) | 8/2/2018 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.4000 | ($36,800) | 8/2/2018 | (500) | $12.9500 | $6,475 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.5000 | ($37,000) | 8/2/2018 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 2/2/2018 | 2,000 | $18.4000 | ($36,800) | 8/2/2018 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 2/2/2018 | 1,062 | $18.4300 | ($19,573) | 8/2/2018 | (500) | $12.9500 | $6,475 | | | | |
| Account 2 | 2/2/2018 | 800 | $18.4900 | ($14,792) | 8/2/2018 | (500) | $12.9700 | $6,485 | | | | |
| Account 2 | 2/2/2018 | 795 | $18.4900 | ($14,700) | 8/2/2018 | (500) | $12.9800 | $6,490 | | | | |
| Account 2 | 2/2/2018 | 518 | $18.4700 | ($9,567) | 8/2/2018 | (1,000) | $12.9500 | $12,950 | | | | |
| Account 2 | 2/2/2018 | 500 | $18.4400 | ($9,220) | 8/2/2018 | (1,000) | $12.9500 | $12,950 | | | | |
| Account 2 | 2/2/2018 | 300 | $18.5000 | ($5,550) | 8/2/2018 | (1,000) | $12.9500 | $12,950 | | | | |
| Account 2 | 2/2/2018 | 300 | $18.4900 | ($5,547) | 8/2/2018 | (1,000) | $12.9600 | $12,960 | | | | |
| Account 2 | 2/2/2018 | 200 | $18.4900 | ($3,698) | 8/2/2018 | (1,000) | $12.9700 | $12,970 | | | | |
| Account 2 | 2/2/2018 | 200 | $18.5000 | ($3,700) | 8/3/2018 | (270) | $12.9600 | $3,499 | | | | |
| Account 2 | 2/2/2018 | 113 | $18.4800 | ($2,088) | 8/6/2018 | (6) | $13.0000 | $78 | | | | |
| Account 2 | 2/2/2018 | 5 | $18.5100 | ($93) | 8/6/2018 | (84) | $13.0200 | $1,094 | | | | |
| Account 2 | 2/5/2018 | 4,000 | $17.8000 | ($71,200) | 8/6/2018 | (100) | $13.0000 | $1,300 | | | | |
| Account 2 | 2/5/2018 | 4,000 | $17.5000 | ($70,000) | 8/6/2018 | (100) | $13.0000 | $1,300 | | | | |
| Account 2 | 2/5/2018 | 2,000 | $18.2000 | ($36,400) | 8/6/2018 | (100) | $13.0000 | $1,300 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/5/2018 | 2,000 | $18.1000 | ($36,200) | 8/6/2018 | (100) | $13.0000 | $1,300 | | | | |
| Account 2 | 2/5/2018 | 2,000 | $18.0000 | ($36,000) | 8/6/2018 | (140) | $13.0100 | $1,821 | | | | |
| Account 2 | 2/5/2018 | 2,000 | $17.9000 | ($35,800) | 8/6/2018 | (194) | $13.0000 | $2,522 | | | | |
| Account 2 | 2/5/2018 | 400 | $18.2300 | ($7,292) | 8/6/2018 | (400) | $13.0000 | $5,200 | | | | |
| Account 2 | 2/5/2018 | 400 | $18.2300 | ($7,292) | 8/6/2018 | (416) | $13.0200 | $5,416 | | | | |
| Account 2 | 2/5/2018 | 400 | $18.2300 | ($7,292) | 8/6/2018 | (500) | $13.0000 | $6,500 | | | | |
| Account 2 | 2/5/2018 | 350 | $18.2300 | ($6,381) | 8/6/2018 | (500) | $13.0100 | $6,505 | | | | |
| Account 2 | 2/5/2018 | 169 | $18.2300 | ($3,081) | 8/6/2018 | (500) | $13.0300 | $6,515 | | | | |
| Account 2 | 2/5/2018 | 100 | $18.2300 | ($1,823) | 8/6/2018 | (500) | $13.0000 | $6,500 | | | | |
| Account 2 | 2/5/2018 | 100 | $18.2300 | ($1,823) | 8/6/2018 | (500) | $13.0000 | $6,500 | | | | |
| Account 2 | 2/5/2018 | 74 | $18.2300 | ($1,349) | 8/6/2018 | (1,000) | $13.0100 | $13,010 | | | | |
| Account 2 | 2/5/2018 | 7 | $18.2300 | ($128) | 8/7/2018 | (500) | $13.0500 | $6,525 | | | | |
| Account 2 | 2/7/2018 | 2,000 | $17.5000 | ($35,000) | 8/7/2018 | (500) | $13.0500 | $6,525 | | | | |
| Account 2 | 2/8/2018 | 4,000 | $16.2000 | ($64,800) | 8/7/2018 | (500) | $13.0800 | $6,540 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.4700 | ($34,940) | 8/7/2018 | (500) | $13.0800 | $6,540 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.4000 | ($34,800) | 8/7/2018 | (500) | $13.0800 | $6,540 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.3000 | ($34,600) | 8/7/2018 | (500) | $13.0500 | $6,525 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.2000 | ($34,400) | 8/7/2018 | (500) | $13.0800 | $6,540 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.1000 | ($34,200) | 8/7/2018 | (500) | $13.1000 | $6,550 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.0400 | ($34,080) | 8/7/2018 | (500) | $13.1100 | $6,555 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.1000 | ($34,200) | 8/7/2018 | (500) | $13.1200 | $6,560 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $17.0000 | ($34,000) | 8/7/2018 | (500) | $13.1500 | $6,575 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.9000 | ($33,800) | 8/7/2018 | (5,000) | $13.2500 | $66,250 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.8000 | ($33,600) | 8/7/2018 | (5,000) | $13.2600 | $66,300 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.7000 | ($33,400) | 8/7/2018 | (5,002) | $13.2500 | $66,277 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.6000 | ($33,200) | 8/7/2018 | (12,000) | $13.1500 | $157,800 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.5000 | ($33,000) | 8/16/2018 | (500) | $12.8300 | $6,415 | | | | |
| Account 2 | 2/8/2018 | 2,000 | $16.4000 | ($32,800) | 8/16/2018 | (500) | $12.8200 | $6,410 | | | | |
| Account 2 | 2/12/2018 | 2,500 | $15.5000 | ($38,750) | 8/16/2018 | (7,800) | $12.8000 | $99,840 | | | | |
| Account 2 | 2/12/2018 | 2,500 | $15.4500 | ($38,625) | 8/17/2018 | (7) | $12.9200 | $90 | | | | |
| Account 2 | 2/12/2018 | 2,500 | $15.4000 | ($38,500) | 8/17/2018 | (19) | $12.9200 | $245 | | | | |
| Account 2 | 2/13/2018 | 10,000 | $16.3500 | ($163,500) | 8/17/2018 | (19) | $12.9200 | $245 | | | | |
| Account 2 | 2/13/2018 | 10,000 | $16.2500 | ($162,500) | 8/17/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 2/13/2018 | 10,000 | $16.2500 | ($162,500) | 8/17/2018 | (500) | $12.9100 | $6,455 | | | | |
| Account 2 | 2/13/2018 | 10,000 | $16.1500 | ($161,500) | 8/17/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 2/13/2018 | 5,400 | $16.3900 | ($88,506) | 8/17/2018 | (500) | $12.9000 | $6,450 | | | | |
| Account 2 | 2/13/2018 | 5,000 | $16.2500 | ($81,250) | 8/17/2018 | (955) | $12.9200 | $12,339 | | | | |
| Account 2 | 2/13/2018 | 5,000 | $16.1500 | ($80,750) | 8/17/2018 | (1,000) | $12.9000 | $12,900 | | | | |
| Account 2 | 2/13/2018 | 5,000 | $16.1500 | ($80,750) | 8/21/2018 | (2,000) | $13.5000 | $27,000 | | | | |
| Account 2 | 2/13/2018 | 3,000 | $16.3500 | ($49,050) | 8/21/2018 | (3,000) | $13.5000 | $40,500 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.1000 | ($32,200) | 8/24/2018 | (500) | $12.7200 | $6,360 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0900 | ($32,180) | 8/24/2018 | (500) | $12.7200 | $6,360 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0800 | ($32,160) | 8/24/2018 | (500) | $12.7200 | $6,360 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0700 | ($32,140) | 8/24/2018 | (500) | $12.6700 | $6,335 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0600 | ($32,120) | 8/29/2018 | (100) | $12.9200 | $1,292 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0500 | ($32,100) | 8/29/2018 | (900) | $12.9200 | $11,628 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0400 | ($32,080) | 8/29/2018 | (1,000) | $12.9100 | $12,910 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/13/2018 | 2,000 | $16.0300 | ($32,060) | 8/29/2018 | (1,000) | $12.9300 | $12,930 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0200 | ($32,040) | 8/29/2018 | (1,000) | $12.9300 | $12,930 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0100 | ($32,020) | 8/29/2018 | (1,000) | $12.9200 | $12,920 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $16.0000 | ($32,000) | 8/29/2018 | (1,000) | $12.9500 | $12,950 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $15.9800 | ($31,960) | 8/29/2018 | (1,101) | $12.9100 | $14,214 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $15.9600 | ($31,920) | 8/31/2018 | (2,011) | $12.7800 | $25,701 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $15.9400 | ($31,880) | 9/4/2018 | (100) | $12.8700 | $1,287 | | | | |
| Account 2 | 2/13/2018 | 2,000 | $15.9200 | ($31,840) | 9/4/2018 | (1,000) | $12.8800 | $12,880 | | | | |
| Account 2 | 2/13/2018 | 500 | $16.3300 | ($8,165) | 9/4/2018 | (1,000) | $12.8800 | $12,880 | | | | |
| Account 2 | 2/13/2018 | 500 | $16.3500 | ($8,175) | 9/7/2018 | (26) | $12.1800 | $317 | | | | |
| Account 2 | 2/13/2018 | 300 | $16.3200 | ($4,896) | 9/7/2018 | (49) | $12.1700 | $596 | | | | |
| Account 2 | 2/13/2018 | 100 | $16.2700 | ($1,627) | 9/7/2018 | (200) | $12.1800 | $2,436 | | | | |
| Account 2 | 2/13/2018 | 100 | $16.3500 | ($1,635) | 9/7/2018 | (400) | $12.1900 | $4,876 | | | | |
| Account 2 | 2/13/2018 | 100 | $16.3400 | ($1,634) | 9/7/2018 | (400) | $12.1700 | $4,868 | | | | |
| Account 2 | 2/14/2018 | 5,000 | $15.8500 | ($79,250) | 9/7/2018 | (500) | $12.1900 | $6,095 | | | | |
| Account 2 | 2/14/2018 | 5,000 | $15.8000 | ($79,000) | 9/7/2018 | (500) | $12.1900 | $6,095 | | | | |
| Account 2 | 2/14/2018 | 5,000 | $15.7500 | ($78,750) | 9/7/2018 | (525) | $12.1700 | $6,389 | | | | |
| Account 2 | 2/14/2018 | 2,000 | $15.8500 | ($31,700) | 9/7/2018 | (597) | $12.1800 | $7,271 | | | | |
| Account 2 | 2/15/2018 | 2,000 | $16.3000 | ($32,600) | 9/7/2018 | (1,000) | $12.1900 | $12,190 | | | | |
| Account 2 | 2/15/2018 | 1,006 | $16.3500 | ($16,448) | 9/7/2018 | (1,000) | $12.1900 | $12,190 | | | | |
| Account 2 | 2/15/2018 | 993 | $16.3500 | ($16,236) | 9/7/2018 | (1,000) | $12.1700 | $12,170 | | | | |
| Account 2 | 2/15/2018 | 1 | $16.3500 | ($16) | 9/7/2018 | (1,000) | $12.1900 | $12,190 | | | | |
| Account 2 | 2/20/2018 | 2,000 | $16.9700 | ($33,940) | 9/7/2018 | (1,000) | $12.1900 | $12,190 | | | | |
| Account 2 | 2/21/2018 | 2,000 | $17.3000 | ($34,600) | 9/7/2018 | (1,000) | $12.1900 | $12,190 | | | | |
| Account 2 | 2/21/2018 | 2,000 | $17.2000 | ($34,400) | 9/7/2018 | (1,803) | $12.1800 | $21,961 | | | | |
| Account 2 | 2/21/2018 | 2,000 | $17.1000 | ($34,200) | 9/11/2018 | (500) | $11.8800 | $5,940 | | | | |
| Account 2 | 2/21/2018 | 2,000 | $17.0200 | ($34,040) | 9/11/2018 | (500) | $11.9000 | $5,950 | | | | |
| Account 2 | 2/21/2018 | 2,000 | $17.0000 | ($34,000) | 9/11/2018 | (500) | $11.9100 | $5,955 | | | | |
| Account 2 | 2/22/2018 | 2,000 | $16.9000 | ($33,800) | 9/11/2018 | (500) | $11.9400 | $5,970 | | | | |
| Account 2 | 2/22/2018 | 2,000 | $16.8000 | ($33,600) | 9/11/2018 | (500) | $11.9300 | $5,965 | | | | |
| Account 2 | 2/22/2018 | 2,000 | $16.7000 | ($33,400) | 9/11/2018 | (500) | $11.9400 | $5,970 | | | | |
| Account 2 | 2/22/2018 | 2,000 | $16.6000 | ($33,200) | 9/11/2018 | (500) | $11.9400 | $5,970 | | | | |
| Account 2 | 2/22/2018 | 1,300 | $16.5500 | ($21,515) | 9/11/2018 | (500) | $11.9500 | $5,975 | | | | |
| Account 2 | 2/22/2018 | 700 | $16.5600 | ($11,592) | 9/11/2018 | (500) | $11.9600 | $5,980 | | | | |
| Account 2 | 2/23/2018 | 5,000 | $16.5500 | ($82,500) | 9/11/2018 | (500) | $12.0500 | $6,025 | | | | |
| Account 2 | 2/23/2018 | 5,000 | $16.5000 | ($82,500) | 9/11/2018 | (500) | $12.0600 | $6,030 | | | | |
| Account 2 | 2/23/2018 | 2,500 | $16.7000 | ($41,750) | 9/11/2018 | (500) | $12.1000 | $6,050 | | | | |
| Account 2 | 2/23/2018 | 2,500 | $16.6500 | ($41,625) | 9/11/2018 | (500) | $11.8600 | $5,930 | | | | |
| Account 2 | 2/23/2018 | 2,500 | $16.6000 | ($41,500) | 9/11/2018 | (500) | $11.8600 | $5,930 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.9000 | ($33,800) | 9/11/2018 | (1,000) | $11.8400 | $11,840 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.8000 | ($33,600) | 9/11/2018 | (1,000) | $11.8400 | $11,840 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.7000 | ($33,400) | 9/12/2018 | (20) | $11.8900 | $238 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.6000 | ($33,200) | 9/12/2018 | (100) | $11.8700 | $1,187 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.5000 | ($33,000) | 9/12/2018 | (199) | $11.7700 | $2,342 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.5500 | ($33,100) | 9/12/2018 | (200) | $11.8600 | $2,372 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.5000 | ($33,000) | 9/12/2018 | (700) | $11.8600 | $8,302 | | | | |
| Account 2 | 2/27/2018 | 2,000 | $16.4000 | ($32,800) | 9/12/2018 | (801) | $11.7600 | $9,420 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/27/2018 | 2,000 | $16.4000 | ($32,800) | 9/12/2018 | (980) | $11.8800 | $11,642 | | | | |
| Account 2 | 2/27/2018 | 1,999 | $16.6000 | ($33,183) | 9/12/2018 | (1,000) | $11.7500 | $11,750 | | | | |
| Account 2 | 2/27/2018 | 1 | $16.6000 | ($17) | 9/12/2018 | (1,000) | $11.7900 | $11,790 | | | | |
| Account 2 | 2/28/2018 | 2,000 | $16.3000 | ($32,600) | 9/12/2018 | (1,000) | $11.8100 | $11,810 | | | | |
| Account 2 | 2/28/2018 | 2,000 | $16.2000 | ($32,400) | 9/12/2018 | (1,000) | $11.8400 | $11,840 | | | | |
| Account 2 | 2/28/2018 | 2,000 | $16.1000 | ($32,200) | 9/12/2018 | (1,000) | $11.8400 | $11,840 | | | | |
| Account 2 | 2/28/2018 | 2,000 | $16.0000 | ($32,000) | 9/12/2018 | (1,000) | $11.8500 | $11,850 | | | | |
| Account 2 | 2/28/2018 | 1,900 | $15.7500 | ($29,925) | 9/12/2018 | (1,000) | $11.8500 | $11,850 | | | | |
| Account 2 | 2/28/2018 | 100 | $15.7500 | ($1,575) | 9/13/2018 | (1,000) | $12.0500 | $12,050 | | | | |
| Account 2 | 3/1/2018 | 5,000 | $15.7500 | ($78,750) | 9/14/2018 | (184) | $12.0700 | $2,221 | | | | |
| Account 2 | 3/1/2018 | 5,000 | $15.8500 | ($79,250) | 9/14/2018 | (816) | $12.0600 | $9,841 | | | | |
| Account 2 | 3/1/2018 | 5,000 | $15.7500 | ($78,750) | 9/14/2018 | (1,000) | $12.0500 | $12,050 | | | | |
| Account 2 | 3/1/2018 | 5,000 | $15.7000 | ($78,500) | 9/14/2018 | (1,000) | $12.0600 | $12,060 | | | | |
| Account 2 | 3/2/2018 | 5,000 | $15.7500 | ($78,750) | 9/14/2018 | (1,000) | $12.0700 | $12,070 | | | | |
| Account 2 | 3/2/2018 | 5,000 | $15.7000 | ($78,500) | 9/14/2018 | (1,000) | $12.0600 | $12,060 | | | | |
| Account 2 | 3/2/2018 | 5,000 | $15.7500 | ($78,750) | 9/14/2018 | (1,000) | $12.0600 | $12,060 | | | | |
| Account 2 | 3/2/2018 | 5,000 | $15.7500 | ($78,750) | 9/14/2018 | (1,500) | $12.0600 | $18,090 | | | | |
| Account 2 | 3/2/2018 | 5,000 | $15.7000 | ($78,500) | 9/14/2018 | (2,000) | $12.0500 | $24,100 | | | | |
| Account 2 | 3/2/2018 | 4,866 | $15.7500 | ($76,640) | 9/19/2018 | (71) | $12.0800 | $858 | | | | |
| Account 2 | 3/2/2018 | 134 | $15.7500 | ($2,111) | 9/19/2018 | (100) | $12.1500 | $1,215 | | | | |
| Account 2 | 3/7/2018 | 2,500 | $16.4500 | ($41,125) | 9/19/2018 | (100) | $12.1500 | $1,215 | | | | |
| Account 2 | 3/8/2018 | 2,500 | $16.4500 | ($41,125) | 9/19/2018 | (100) | $12.1600 | $1,216 | | | | |
| Account 2 | 3/8/2018 | 2,500 | $16.4000 | ($41,000) | 9/19/2018 | (100) | $12.1200 | $1,212 | | | | |
| Account 2 | 3/8/2018 | 2,500 | $16.3500 | ($40,875) | 9/19/2018 | (200) | $12.1500 | $2,430 | | | | |
| Account 2 | 3/8/2018 | 2,500 | $16.3000 | ($40,750) | 9/19/2018 | (200) | $12.1100 | $2,422 | | | | |
| Account 2 | 3/8/2018 | 2,400 | $16.2500 | ($39,000) | 9/19/2018 | (200) | $12.0800 | $2,416 | | | | |
| Account 2 | 3/8/2018 | 100 | $16.2500 | ($1,625) | 9/19/2018 | (229) | $12.0800 | $2,766 | | | | |
| Account 2 | 3/14/2018 | 2,500 | $16.5900 | ($41,475) | 9/19/2018 | (300) | $12.1100 | $3,633 | | | | |
| Account 2 | 3/14/2018 | 2,500 | $16.5000 | ($41,250) | 9/19/2018 | (400) | $12.1200 | $4,848 | | | | |
| Account 2 | 3/14/2018 | 2,500 | $16.4000 | ($41,000) | 9/19/2018 | (500) | $12.1500 | $6,075 | | | | |
| Account 2 | 3/14/2018 | 1,622 | $16.3900 | ($26,585) | 9/19/2018 | (500) | $12.1100 | $6,055 | | | | |
| Account 2 | 3/14/2018 | 678 | $16.3900 | ($11,112) | 9/19/2018 | (500) | $12.1100 | $6,055 | | | | |
| Account 2 | 3/14/2018 | 200 | $16.3900 | ($3,278) | 9/19/2018 | (500) | $12.1200 | $6,060 | | | | |
| Account 2 | 3/15/2018 | 2,500 | $16.3000 | ($40,750) | 9/19/2018 | (500) | $12.1300 | $6,065 | | | | |
| Account 2 | 3/15/2018 | 2,500 | $16.2000 | ($40,500) | 9/19/2018 | (500) | $12.1400 | $6,070 | | | | |
| Account 2 | 3/15/2018 | 2,500 | $16.1000 | ($40,250) | 9/19/2018 | (500) | $12.1500 | $6,075 | | | | |
| Account 2 | 3/16/2018 | 2,500 | $16.0000 | ($40,000) | 9/19/2018 | (500) | $12.1600 | $6,080 | | | | |
| Account 2 | 3/16/2018 | 1,300 | $15.9500 | ($20,735) | 9/19/2018 | (500) | $12.1700 | $6,085 | | | | |
| Account 2 | 3/16/2018 | 1,200 | $15.9500 | ($19,140) | 9/19/2018 | (500) | $12.0900 | $6,045 | | | | |
| Account 2 | 3/16/2018 | 247 | $15.9500 | ($3,940) | 9/19/2018 | (500) | $12.0800 | $6,040 | | | | |
| Account 2 | 3/22/2018 | 2,500 | $16.6000 | ($41,500) | 9/19/2018 | (500) | $12.0700 | $6,035 | | | | |
| Account 2 | 3/22/2018 | 2,500 | $16.5000 | ($41,250) | 9/20/2018 | (46) | $12.1100 | $557 | | | | |
| Account 2 | 3/22/2018 | 2,500 | $16.4000 | ($41,000) | 9/20/2018 | (454) | $12.1000 | $5,493 | | | | |
| Account 2 | 3/22/2018 | 2,470 | $16.3000 | ($40,261) | 9/20/2018 | (500) | $12.1000 | $6,050 | | | | |
| Account 2 | 3/22/2018 | 2,300 | $16.2800 | ($37,444) | 9/26/2018 | (300) | $10.8300 | $3,249 | | | | |
| Account 2 | 3/22/2018 | 200 | $16.2800 | ($3,256) | 9/26/2018 | (700) | $10.8200 | $7,574 | | | | |
| Account 2 | 3/22/2018 | 30 | $16.3000 | ($489) | 9/27/2018 | (1,000) | $10.6100 | $10,610 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 3/23/2018 | 2,500 | $16.1500 | ($40,375) | 9/28/2018 | (1,000) | $10.6300 | $10,630 | | | | |
| Account 2 | 3/23/2018 | 2,500 | $16.0000 | ($40,000) | 10/1/2018 | (30) | $10.6000 | $318 | | | | |
| Account 2 | 3/26/2018 | 2,500 | $15.9000 | ($39,750) | 10/1/2018 | (95) | $10.6600 | $1,013 | | | | |
| Account 2 | 3/26/2018 | 2,092 | $15.8000 | ($33,054) | 10/1/2018 | (100) | $10.6600 | $1,066 | | | | |
| Account 2 | 3/26/2018 | 308 | $15.8000 | ($4,866) | 10/1/2018 | (100) | $10.6600 | $1,066 | | | | |
| Account 2 | 3/26/2018 | 100 | $15.8000 | ($1,580) | 10/1/2018 | (205) | $10.6600 | $2,185 | | | | |
| Account 2 | 3/27/2018 | 2,500 | $16.1000 | ($40,250) | 10/1/2018 | (470) | $10.5100 | $4,940 | | | | |
| Account 2 | 3/27/2018 | 2,500 | $16.0000 | ($40,000) | 10/1/2018 | (500) | $10.6900 | $5,345 | | | | |
| Account 2 | 3/27/2018 | 2,500 | $15.9000 | ($39,750) | 10/1/2018 | (500) | $10.6500 | $5,325 | | | | |
| Account 2 | 3/27/2018 | 2,488 | $15.8000 | ($39,310) | 10/1/2018 | (500) | $10.6800 | $5,340 | | | | |
| Account 2 | 3/27/2018 | 2,300 | $15.7000 | ($36,110) | 10/1/2018 | (500) | $10.6700 | $5,335 | | | | |
| Account 2 | 3/27/2018 | 200 | $15.7000 | ($3,140) | 10/10/2018 | (1) | $10.3400 | $10 | | | | |
| Account 2 | 3/27/2018 | 12 | $15.8000 | ($190) | 10/10/2018 | (7) | $10.3400 | $72 | | | | |
| Account 2 | 3/28/2018 | 2,500 | $15.7000 | ($39,250) | 10/10/2018 | (10) | $10.3400 | $103 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.8000 | ($39,500) | 10/10/2018 | (40) | $10.4000 | $416 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.7500 | ($39,375) | 10/10/2018 | (50) | $10.3200 | $516 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.7000 | ($39,250) | 10/10/2018 | (82) | $10.3400 | $848 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.6500 | ($39,125) | 10/10/2018 | (100) | $10.4000 | $1,040 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.5500 | ($38,875) | 10/10/2018 | (100) | $10.3400 | $1,034 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.4500 | ($38,625) | 10/10/2018 | (100) | $10.3400 | $1,034 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.3000 | ($38,250) | 10/10/2018 | (100) | $10.3400 | $1,034 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $15.2000 | ($38,000) | 10/10/2018 | (100) | $10.3400 | $1,034 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $14.9500 | ($37,375) | 10/10/2018 | (100) | $10.3200 | $1,032 | | | | |
| Account 2 | 4/2/2018 | 2,500 | $14.9000 | ($37,250) | 10/10/2018 | (100) | $10.3100 | $1,031 | | | | |
| Account 2 | 4/2/2018 | 2,400 | $15.6000 | ($37,440) | 10/10/2018 | (200) | $10.4200 | $2,084 | | | | |
| Account 2 | 4/2/2018 | 100 | $15.6000 | ($1,560) | 10/10/2018 | (300) | $10.4200 | $3,126 | | | | |
| Account 2 | 4/4/2018 | 2,500 | $15.3500 | ($38,375) | 10/10/2018 | (350) | $10.3200 | $3,612 | | | | |
| Account 2 | 4/4/2018 | 2,500 | $15.3500 | ($38,375) | 10/10/2018 | (360) | $10.4000 | $3,744 | | | | |
| Account 2 | 4/4/2018 | 55 | $15.3000 | ($842) | 10/10/2018 | (400) | $10.3100 | $4,124 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.7500 | ($41,875) | 10/10/2018 | (500) | $10.4500 | $5,225 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.7500 | ($41,875) | 10/10/2018 | (500) | $10.4500 | $5,225 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.6500 | ($41,625) | 10/10/2018 | (500) | $10.3400 | $5,170 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.5500 | ($41,375) | 10/10/2018 | (500) | $10.3400 | $5,170 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.5500 | ($41,375) | 10/10/2018 | (500) | $10.3100 | $5,155 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.4500 | ($41,125) | 10/10/2018 | (500) | $10.3200 | $5,160 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.5000 | ($41,250) | 10/10/2018 | (500) | $10.3100 | $5,155 | | | | |
| Account 2 | 4/6/2018 | 2,500 | $16.3500 | ($40,875) | 10/11/2018 | (19) | $9.8300 | $187 | | | | |
| Account 2 | 4/6/2018 | 2,487 | $16.3500 | ($40,662) | 10/11/2018 | (40) | $9.8300 | $393 | | | | |
| Account 2 | 4/6/2018 | 7 | $16.3500 | ($114) | 10/11/2018 | (100) | $9.8200 | $982 | | | | |
| Account 2 | 4/6/2018 | 6 | $16.3500 | ($98) | 10/11/2018 | (100) | $9.8300 | $983 | | | | |
| Account 2 | 4/9/2018 | 2,500 | $16.2500 | ($40,625) | 10/11/2018 | (100) | $9.8300 | $983 | | | | |
| Account 2 | 4/9/2018 | 2,500 | $16.1500 | ($40,375) | 10/11/2018 | (100) | $9.8300 | $983 | | | | |
| Account 2 | 4/10/2018 | 2,400 | $16.1500 | ($38,760) | 10/11/2018 | (100) | $9.8300 | $983 | | | | |
| Account 2 | 4/10/2018 | 100 | $16.1500 | ($1,615) | 10/11/2018 | (166) | $9.7700 | $1,622 | | | | |
| Account 2 | 4/11/2018 | 2,500 | $16.2500 | ($40,625) | 10/11/2018 | (200) | $9.8300 | $1,966 | | | | |
| Account 2 | 4/11/2018 | 2,500 | $16.0500 | ($40,125) | 10/11/2018 | (241) | $9.8200 | $2,367 | | | | |
| Account 2 | 4/11/2018 | 1,900 | $16.1500 | ($30,685) | 10/11/2018 | (334) | $9.7800 | $3,267 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 4/11/2018 | 600 | $16.1500 | ($9,690) | 10/11/2018 | (500) | $9.7900 | $4,895 | | | | |
| Account 2 | 4/12/2018 | 2,500 | $16.0000 | ($40,000) | 10/11/2018 | (500) | $9.7900 | $4,895 | | | | |
| Account 2 | 4/12/2018 | 2,500 | $15.9500 | ($39,875) | 10/11/2018 | (500) | $9.7800 | $4,890 | | | | |
| Account 2 | 4/12/2018 | 2,500 | $15.8500 | ($39,625) | 10/11/2018 | (1,000) | $9.7900 | $9,790 | | | | |
| Account 2 | 4/12/2018 | 2,500 | $15.6500 | ($39,125) | 10/11/2018 | (1,000) | $9.8000 | $9,800 | | | | |
| Account 2 | 4/12/2018 | 2,300 | $15.7500 | ($36,225) | 10/11/2018 | (1,000) | $9.7900 | $9,790 | | | | |
| Account 2 | 4/12/2018 | 200 | $15.7500 | ($3,150) | 10/11/2018 | (1,000) | $9.8900 | $9,890 | | | | |
| Account 2 | 4/13/2018 | 2,500 | $16.0000 | ($40,000) | 10/11/2018 | (1,000) | $9.8600 | $9,860 | | | | |
| Account 2 | 4/13/2018 | 2,500 | $15.7500 | ($39,375) | 10/11/2018 | (1,000) | $9.8400 | $9,840 | | | | |
| Account 2 | 4/19/2018 | 300 | $15.5000 | ($4,650) | 10/15/2018 | (10) | $9.4900 | $95 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.4500 | ($38,625) | 10/15/2018 | (33) | $9.4900 | $313 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.4000 | ($38,500) | 10/15/2018 | (90) | $9.4900 | $854 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.4000 | ($38,500) | 10/15/2018 | (100) | $9.4700 | $947 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.4000 | ($38,500) | 10/15/2018 | (100) | $9.4800 | $948 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.4100 | ($38,525) | 10/15/2018 | (100) | $9.5000 | $950 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.3600 | ($38,400) | 10/15/2018 | (100) | $9.5000 | $950 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.3000 | ($38,250) | 10/15/2018 | (100) | $9.4900 | $949 | | | | |
| Account 2 | 4/20/2018 | 2,500 | $15.3200 | ($38,300) | 10/15/2018 | (100) | $9.4900 | $949 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $15.2500 | ($38,125) | 10/15/2018 | (100) | $9.4900 | $949 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $15.1500 | ($37,875) | 10/15/2018 | (100) | $9.5000 | $950 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $15.0500 | ($37,625) | 10/15/2018 | (100) | $9.5100 | $951 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $14.9500 | ($37,375) | 10/15/2018 | (100) | $9.5000 | $950 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $14.8500 | ($37,125) | 10/15/2018 | (162) | $9.5000 | $1,539 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $14.7500 | ($36,875) | 10/15/2018 | (200) | $9.5000 | $1,900 | | | | |
| Account 2 | 4/23/2018 | 2,500 | $14.6500 | ($36,625) | 10/15/2018 | (300) | $9.4700 | $2,841 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $15.1000 | ($37,750) | 10/15/2018 | (367) | $9.4900 | $3,483 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $15.0000 | ($37,500) | 10/15/2018 | (500) | $9.5000 | $4,750 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $14.9000 | ($37,250) | 10/15/2018 | (500) | $9.5200 | $4,760 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $14.8000 | ($37,000) | 10/15/2018 | (500) | $9.5100 | $4,755 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $14.6800 | ($36,700) | 10/15/2018 | (500) | $9.5100 | $4,755 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $14.7000 | ($36,750) | 10/15/2018 | (500) | $9.4700 | $4,735 | | | | |
| Account 2 | 4/24/2018 | 2,500 | $14.7400 | ($36,850) | 10/15/2018 | (500) | $9.5000 | $4,750 | | | | |
| Account 2 | 4/24/2018 | 2,400 | $14.6900 | ($35,256) | 10/15/2018 | (500) | $9.5100 | $4,755 | | | | |
| Account 2 | 4/24/2018 | 2,400 | $14.7200 | ($35,328) | 10/15/2018 | (500) | $9.5200 | $4,760 | | | | |
| Account 2 | 4/24/2018 | 2,342 | $14.7000 | ($34,427) | 10/15/2018 | (500) | $9.5100 | $4,755 | | | | |
| Account 2 | 4/24/2018 | 2,314 | $14.7600 | ($34,155) | 10/15/2018 | (500) | $9.5200 | $4,760 | | | | |
| Account 2 | 4/24/2018 | 2,096 | $14.7200 | ($30,853) | 10/15/2018 | (500) | $9.5200 | $4,760 | | | | |
| Account 2 | 4/24/2018 | 404 | $14.7200 | ($5,947) | 10/15/2018 | (500) | $9.5300 | $4,765 | | | | |
| Account 2 | 4/24/2018 | 158 | $14.7000 | ($2,323) | 10/15/2018 | (500) | $9.5200 | $4,760 | | | | |
| Account 2 | 4/24/2018 | 100 | $14.6900 | ($1,469) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/24/2018 | 100 | $14.7600 | ($1,476) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/24/2018 | 100 | $14.7200 | ($1,472) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/24/2018 | 86 | $14.7600 | ($1,269) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/25/2018 | 2,500 | $14.6000 | ($36,500) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/25/2018 | 2,500 | $14.4800 | ($36,200) | 10/15/2018 | (500) | $9.4900 | $4,745 | | | | |
| Account 2 | 4/25/2018 | 2,500 | $14.3900 | ($35,975) | 10/15/2018 | (500) | $9.4800 | $4,740 | | | | |
| Account 2 | 4/25/2018 | 2,200 | $14.5500 | ($32,010) | 10/15/2018 | (500) | $9.4800 | $4,740 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 4/25/2018 | 2,081 | $14.4000 | ($29,966) | 10/15/2018 | (600) | $9.5000 | $5,700 | | | | |
| Account 2 | 4/25/2018 | 1,465 | $14.5000 | ($21,243) | 10/15/2018 | (604) | $9.5000 | $5,738 | | | | |
| Account 2 | 4/25/2018 | 1,300 | $14.5700 | ($18,941) | 10/15/2018 | (1,000) | $9.5000 | $9,500 | | | | |
| Account 2 | 4/25/2018 | 1,200 | $14.5800 | ($17,496) | 10/15/2018 | (1,000) | $9.5100 | $9,510 | | | | |
| Account 2 | 4/25/2018 | 1,035 | $14.5000 | ($15,008) | 10/15/2018 | (1,000) | $9.5000 | $9,500 | | | | |
| Account 2 | 4/25/2018 | 319 | $14.4000 | ($4,594) | 10/15/2018 | (1,000) | $9.5100 | $9,510 | | | | |
| Account 2 | 4/25/2018 | 300 | $14.5500 | ($4,365) | 10/15/2018 | (1,000) | $9.5000 | $9,500 | | | | |
| Account 2 | 4/25/2018 | 100 | $14.4000 | ($1,440) | 10/15/2018 | (1,000) | $9.4900 | $9,490 | | | | |
| Account 2 | 4/30/2018 | 2,000 | $14.8500 | ($29,700) | 10/15/2018 | (1,000) | $9.4900 | $9,490 | | | | |
| Account 2 | 4/30/2018 | 2,000 | $14.7500 | ($29,500) | 10/15/2018 | (1,000) | $9.4900 | $9,490 | | | | |
| Account 2 | 4/30/2018 | 2,000 | $14.6500 | ($29,300) | 10/15/2018 | (1,000) | $9.4900 | $9,490 | | | | |
| Account 2 | 4/30/2018 | 2,000 | $14.6500 | ($29,300) | 10/15/2018 | (1,000) | $9.4900 | $9,490 | | | | |
| Account 2 | 4/30/2018 | 1,900 | $14.9500 | ($28,405) | 10/15/2018 | (1,134) | $9.5000 | $10,773 | | | | |
| Account 2 | 4/30/2018 | 1,900 | $14.7500 | ($28,025) | 10/16/2018 | (130) | $9.7300 | $1,265 | | | | |
| Account 2 | 4/30/2018 | 100 | $14.9500 | ($1,495) | 10/16/2018 | (369) | $9.7100 | $3,583 | | | | |
| Account 2 | 4/30/2018 | 100 | $14.7500 | ($1,475) | 10/16/2018 | (500) | $9.7100 | $4,855 | | | | |
| Account 2 | 5/4/2018 | 2,000 | $15.9000 | ($31,800) | 10/16/2018 | (500) | $9.7000 | $4,850 | | | | |
| Account 2 | 5/4/2018 | 2,000 | $15.9000 | ($31,800) | 10/16/2018 | (631) | $9.7100 | $6,127 | | | | |
| Account 2 | 5/4/2018 | 2,000 | $15.8000 | ($31,600) | 10/16/2018 | (870) | $9.7300 | $8,465 | | | | |
| Account 2 | 5/4/2018 | 2,000 | $15.7000 | ($31,400) | 10/16/2018 | (1,000) | $9.6700 | $9,670 | | | | |
| Account 2 | 5/7/2018 | 6,000 | $16.2700 | ($97,620) | 10/16/2018 | (1,000) | $9.7100 | $9,710 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $16.1500 | ($24,225) | 10/16/2018 | (1,000) | $9.6500 | $9,650 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $16.0500 | ($24,075) | 10/16/2018 | (1,000) | $9.7000 | $9,700 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $15.9500 | ($23,925) | 10/16/2018 | (1,000) | $9.7300 | $9,730 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $15.8500 | ($23,775) | 10/16/2018 | (1,000) | $9.7000 | $9,700 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $15.8000 | ($23,700) | 10/17/2018 | (500) | $9.8000 | $4,900 | | | | |
| Account 2 | 5/8/2018 | 1,500 | $15.7500 | ($23,625) | 10/17/2018 | (500) | $9.8200 | $4,910 | | | | |
| Account 2 | 5/8/2018 | 1,400 | $16.2400 | ($22,736) | 10/17/2018 | (500) | $9.8300 | $4,915 | | | | |
| Account 2 | 5/8/2018 | 100 | $16.2400 | ($1,624) | 10/17/2018 | (500) | $9.8400 | $4,920 | | | | |
| Account 2 | 5/9/2018 | 2,000 | $15.6500 | ($31,300) | 10/17/2018 | (500) | $9.8500 | $4,925 | | | | |
| Account 2 | 5/9/2018 | 2,000 | $15.5500 | ($31,100) | 10/17/2018 | (500) | $9.8500 | $4,925 | | | | |
| Account 2 | 5/9/2018 | 2,000 | $15.4500 | ($30,900) | 10/17/2018 | (500) | $9.8600 | $4,930 | | | | |
| Account 2 | 5/9/2018 | 2,000 | $15.4400 | ($30,880) | 10/17/2018 | (500) | $9.8800 | $4,940 | | | | |
| Account 2 | 5/9/2018 | 2,000 | $15.3500 | ($30,700) | 10/17/2018 | (500) | $9.8500 | $4,925 | | | | |
| Account 2 | 5/9/2018 | 1,900 | $15.2500 | ($28,975) | 10/17/2018 | (500) | $9.8500 | $4,925 | | | | |
| Account 2 | 5/9/2018 | 100 | $15.2500 | ($1,525) | 10/17/2018 | (500) | $9.8600 | $4,930 | | | | |
| Account 2 | 5/10/2018 | 2,000 | $15.5500 | ($31,100) | 10/17/2018 | (500) | $9.8700 | $4,935 | | | | |
| Account 2 | 5/10/2018 | 1,200 | $15.6500 | ($18,780) | 10/17/2018 | (500) | $9.8800 | $4,940 | | | | |
| Account 2 | 5/10/2018 | 800 | $15.6500 | ($12,520) | 10/17/2018 | (500) | $9.8900 | $4,945 | | | | |
| Account 2 | 5/11/2018 | 2,000 | $15.6500 | ($31,300) | 10/17/2018 | (500) | $9.9000 | $4,950 | | | | |
| Account 2 | 5/11/2018 | 2,000 | $15.5500 | ($31,100) | 10/17/2018 | (500) | $9.9100 | $4,955 | | | | |
| Account 2 | 5/14/2018 | 2,000 | $15.4500 | ($30,900) | 10/17/2018 | (500) | $9.8300 | $4,915 | | | | |
| Account 2 | 5/14/2018 | 2,000 | $15.3500 | ($30,700) | 10/17/2018 | (500) | $9.8300 | $4,915 | | | | |
| Account 2 | 5/14/2018 | 2,000 | $15.2500 | ($30,500) | 10/17/2018 | (500) | $9.8000 | $4,900 | | | | |
| Account 2 | 5/14/2018 | 1,200 | $15.2900 | ($18,348) | 10/18/2018 | (1,000) | $9.9500 | $9,950 | | | | |
| Account 2 | 5/14/2018 | 461 | $15.2900 | ($7,049) | 10/22/2018 | (11) | $8.8500 | $97 | | | | |
| Account 2 | 5/14/2018 | 200 | $15.2900 | ($3,058) | 10/22/2018 | (100) | $8.9000 | $890 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 5/14/2018 | 100 | $15.1500 | ($1,515) | 10/22/2018 | (100) | $8.8300 | $883 | | | | |
| Account 2 | 5/14/2018 | 100 | $15.2900 | ($1,529) | 10/22/2018 | (105) | $8.8300 | $927 | | | | |
| Account 2 | 5/14/2018 | 66 | $15.1500 | ($1,000) | 10/22/2018 | (183) | $8.8200 | $1,614 | | | | |
| Account 2 | 5/14/2018 | 39 | $15.2900 | ($596) | 10/22/2018 | (200) | $8.9300 | $1,786 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $15.0500 | ($30,100) | 10/22/2018 | (200) | $8.9100 | $1,782 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $15.0500 | ($30,100) | 10/22/2018 | (200) | $8.9000 | $1,780 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.8000 | ($29,600) | 10/22/2018 | (200) | $8.8300 | $1,766 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.9000 | ($29,800) | 10/22/2018 | (236) | $8.9000 | $2,100 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.8000 | ($29,600) | 10/22/2018 | (300) | $8.9000 | $2,670 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.7000 | ($29,400) | 10/22/2018 | (405) | $8.8600 | $3,588 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.6000 | ($29,200) | 10/22/2018 | (500) | $8.8600 | $4,430 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.5000 | ($29,000) | 10/22/2018 | (500) | $8.8600 | $4,430 | | | | |
| Account 2 | 5/15/2018 | 2,000 | $14.4000 | ($28,800) | 10/22/2018 | (508) | $8.9100 | $4,526 | | | | |
| Account 2 | 5/15/2018 | 1,900 | $14.9000 | ($28,310) | 10/22/2018 | (586) | $8.8600 | $5,192 | | | | |
| Account 2 | 5/15/2018 | 100 | $14.9000 | ($1,490) | 10/22/2018 | (700) | $8.8400 | $6,188 | | | | |
| Account 2 | 5/16/2018 | 2,000 | $14.3000 | ($28,600) | 10/22/2018 | (800) | $8.9300 | $7,144 | | | | |
| Account 2 | 5/16/2018 | 1,960 | $14.2000 | ($27,832) | 10/22/2018 | (1,100) | $8.8500 | $9,735 | | | | |
| Account 2 | 5/16/2018 | 40 | $14.2000 | ($568) | 10/22/2018 | (1,156) | $8.9100 | $10,300 | | | | |
| Account 2 | 5/21/2018 | 2,000 | $15.2000 | ($30,400) | 10/22/2018 | (1,600) | $8.8500 | $14,160 | | | | |
| Account 2 | 5/21/2018 | 2,000 | $15.3000 | ($30,600) | 10/22/2018 | (2,289) | $8.8600 | $20,281 | | | | |
| Account 2 | 5/22/2018 | 2,000 | $15.0500 | ($30,100) | 10/22/2018 | (2,300) | $8.9000 | $20,470 | | | | |
| Account 2 | 5/22/2018 | 2,000 | $14.9000 | ($29,800) | 10/22/2018 | (2,500) | $8.9000 | $22,250 | | | | |
| Account 2 | 5/24/2018 | 2,000 | $15.0500 | ($30,100) | 10/22/2018 | (2,500) | $8.9000 | $22,250 | | | | |
| Account 2 | 5/31/2018 | 2,000 | $15.3500 | ($30,700) | 10/22/2018 | (3,712) | $8.8300 | $32,777 | | | | |
| Account 2 | 5/31/2018 | 2,000 | $15.2500 | ($30,500) | 10/22/2018 | (3,914) | $8.8700 | $34,717 | | | | |
| Account 2 | 5/31/2018 | 2,000 | $15.1500 | ($30,300) | 10/22/2018 | (4,095) | $8.8500 | $36,241 | | | | |
| Account 2 | 6/1/2018 | 2,000 | $15.0500 | ($30,100) | 10/25/2018 | (96) | $8.7300 | $838 | | | | |
| Account 2 | 6/1/2018 | 1,500 | $14.9500 | ($22,425) | 10/25/2018 | (100) | $8.7300 | $873 | | | | |
| Account 2 | 6/1/2018 | 400 | $14.9500 | ($5,980) | 10/25/2018 | (100) | $8.7200 | $872 | | | | |
| Account 2 | 6/1/2018 | 100 | $14.9500 | ($1,495) | 10/25/2018 | (304) | $8.7300 | $2,654 | | | | |
| Account 2 | 6/1/2018 | 10 | $14.8500 | ($149) | 10/25/2018 | (400) | $8.7100 | $3,484 | | | | |
| Account 2 | 6/1/2018 | 10 | $14.8500 | ($149) | 10/25/2018 | (500) | $8.7100 | $4,355 | | | | |
| Account 2 | 6/4/2018 | 1,960 | $15.0500 | ($29,498) | 10/25/2018 | (500) | $8.7400 | $4,370 | | | | |
| Account 2 | 6/4/2018 | 40 | $15.0500 | ($602) | 10/25/2018 | (500) | $8.7300 | $4,365 | | | | |
| Account 2 | 6/5/2018 | 2,000 | $15.0500 | ($30,100) | 10/25/2018 | (500) | $8.7200 | $4,360 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $15.0400 | ($30,080) | 10/25/2018 | (500) | $8.7300 | $4,365 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $15.0000 | ($30,000) | 10/25/2018 | (500) | $8.7500 | $4,375 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $14.9500 | ($29,900) | 10/25/2018 | (500) | $8.7300 | $4,365 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $14.9500 | ($29,900) | 10/25/2018 | (500) | $8.7100 | $4,355 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $14.9000 | ($29,800) | 10/25/2018 | (500) | $8.5100 | $4,255 | | | | |
| Account 2 | 6/6/2018 | 2,000 | $14.8500 | ($29,700) | 10/25/2018 | (500) | $8.5200 | $4,260 | | | | |
| Account 2 | 6/11/2018 | 1,811 | $15.6500 | ($28,342) | 10/25/2018 | (500) | $8.5300 | $4,265 | | | | |
| Account 2 | 6/11/2018 | 100 | $15.6500 | ($1,565) | 10/25/2018 | (500) | $8.5200 | $4,260 | | | | |
| Account 2 | 6/11/2018 | 89 | $15.6500 | ($1,393) | 10/25/2018 | (1,000) | $8.7500 | $8,750 | | | | |
| Account 2 | 6/13/2018 | 2,000 | $15.5500 | ($31,100) | 10/25/2018 | (1,000) | $8.7500 | $8,750 | | | | |
| Account 2 | 6/13/2018 | 2,000 | $15.5000 | ($31,000) | 10/25/2018 | (1,000) | $8.7500 | $8,750 | | | | |
| Account 2 | 6/13/2018 | 2,000 | $15.3000 | ($30,600) | 10/26/2018 | (500) | $8.7600 | $4,380 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 6/13/2018 | 2,000 | $15.1000 | ($30,200) | 10/26/2018 | (500) | $8.7600 | $4,380 | | | | |
| Account 2 | 6/13/2018 | 1,842 | $15.2000 | ($27,998) | 10/26/2018 | (500) | $8.7500 | $4,375 | | | | |
| Account 2 | 6/13/2018 | 1,300 | $15.4000 | ($20,020) | 10/26/2018 | (500) | $8.7800 | $4,390 | | | | |
| Account 2 | 6/13/2018 | 500 | $15.4000 | ($7,700) | 10/26/2018 | (500) | $8.8100 | $4,405 | | | | |
| Account 2 | 6/13/2018 | 200 | $15.4000 | ($3,080) | 10/26/2018 | (500) | $8.7800 | $4,390 | | | | |
| Account 2 | 6/13/2018 | 158 | $15.2000 | ($2,402) | 10/26/2018 | (500) | $8.8100 | $4,405 | | | | |
| Account 2 | 6/13/2018 | 100 | $14.9500 | ($1,495) | 10/26/2018 | (2,000) | $8.8500 | $17,700 | | | | |
| Account 2 | 6/14/2018 | 2,000 | $15.0000 | ($30,000) | 10/29/2018 | (2,000) | $8.8500 | $17,700 | | | | |
| Account 2 | 6/14/2018 | 2,000 | $14.9000 | ($29,800) | 10/30/2018 | (100) | $8.3900 | $839 | | | | |
| Account 2 | 6/18/2018 | 2,000 | $14.8000 | ($29,600) | 10/30/2018 | (900) | $8.4000 | $7,560 | | | | |
| Account 2 | 6/18/2018 | 2,000 | $14.7000 | ($29,400) | 10/30/2018 | (1,000) | $8.4400 | $8,440 | | | | |
| Account 2 | 6/18/2018 | 1,967 | $14.6000 | ($28,718) | 10/30/2018 | (1,000) | $8.4000 | $8,400 | | | | |
| Account 2 | 6/18/2018 | 33 | $14.6000 | ($482) | 10/31/2018 | (1,000) | $8.7600 | $8,760 | | | | |
| Account 2 | 6/19/2018 | 2,000 | $14.5000 | ($29,000) | 10/31/2018 | (1,000) | $8.8200 | $8,820 | | | | |
| Account 2 | 6/19/2018 | 2,000 | $14.4000 | ($28,800) | 10/31/2018 | (1,000) | $8.8200 | $8,820 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.5000 | ($29,000) | 11/5/2018 | (375) | $9.1500 | $3,431 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.5000 | ($29,000) | 11/5/2018 | (1,625) | $9.1500 | $14,869 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.4500 | ($28,900) | 11/9/2018 | (100) | $8.6400 | $864 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.4000 | ($28,800) | 11/9/2018 | (100) | $8.6300 | $863 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.3500 | ($28,700) | 11/9/2018 | (200) | $8.6500 | $1,730 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.3500 | ($28,700) | 11/9/2018 | (300) | $8.6300 | $2,589 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.3000 | ($28,600) | 11/9/2018 | (500) | $8.6300 | $4,315 | | | | |
| Account 2 | 6/20/2018 | 2,000 | $14.2500 | ($28,500) | 11/9/2018 | (800) | $8.6600 | $6,928 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.3500 | ($28,700) | 11/9/2018 | (1,000) | $8.6400 | $8,640 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.3000 | ($28,600) | 11/13/2018 | (5,000) | $9.6400 | $48,200 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.3800 | ($28,760) | 11/13/2018 | (5,000) | $9.6600 | $48,300 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.3500 | ($28,700) | 11/13/2018 | (5,000) | $9.6400 | $48,200 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.2500 | ($28,500) | 11/13/2018 | (5,000) | $9.6400 | $48,200 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.2000 | ($28,400) | 11/13/2018 | (5,000) | $9.6800 | $48,400 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.2500 | ($28,500) | 11/13/2018 | (5,000) | $9.7000 | $48,500 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.3000 | ($28,600) | 11/13/2018 | (5,000) | $9.7200 | $48,600 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.2500 | ($28,500) | 11/15/2018 | (1,000) | $9.7100 | $9,710 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.2000 | ($28,400) | 11/15/2018 | (1,000) | $9.7400 | $9,740 | | | | |
| Account 2 | 6/22/2018 | 2,000 | $14.1200 | ($28,240) | 11/15/2018 | (1,000) | $9.7400 | $9,740 | | | | |
| Account 2 | 6/22/2018 | 1,800 | $14.3000 | ($25,740) | 11/15/2018 | (1,000) | $9.7700 | $9,770 | | | | |
| Account 2 | 6/22/2018 | 200 | $14.3000 | ($2,860) | 11/15/2018 | (1,039) | $9.7000 | $10,078 | | | | |
| Account 2 | 6/25/2018 | 2,000 | $14.2400 | ($28,480) | 11/16/2018 | (9,000) | $10.2500 | $92,250 | | | | |
| Account 2 | 6/25/2018 | 2,000 | $14.1400 | ($28,280) | 11/19/2018 | (1,000) | $10.4500 | $10,450 | | | | |
| Account 2 | 6/26/2018 | 2,000 | $14.5000 | ($29,000) | 11/20/2018 | (500) | $10.4500 | $5,225 | | | | |
| Account 2 | 6/26/2018 | 1,700 | $14.5000 | ($24,650) | 11/20/2018 | (500) | $10.4700 | $5,235 | | | | |
| Account 2 | 6/26/2018 | 300 | $14.5000 | ($4,350) | 11/20/2018 | (1,000) | $10.4500 | $10,450 | | | | |
| Account 2 | 6/27/2018 | 1,961 | $14.3000 | ($28,042) | 11/20/2018 | (1,000) | $10.4600 | $10,460 | | | | |
| Account 2 | 6/27/2018 | 1,884 | $14.4000 | ($27,130) | 11/20/2018 | (1,000) | $10.4700 | $10,470 | | | | |
| Account 2 | 6/27/2018 | 100 | $14.4000 | ($1,440) | 11/20/2018 | (1,000) | $10.4800 | $10,480 | | | | |
| Account 2 | 6/27/2018 | 27 | $14.3000 | ($386) | 11/20/2018 | (1,000) | $10.4900 | $10,490 | | | | |
| Account 2 | 6/27/2018 | 15 | $14.4000 | ($216) | 11/21/2018 | (883) | $10.1800 | $8,989 | | | | |
| Account 2 | 6/27/2018 | 12 | $14.3000 | ($172) | 11/21/2018 | (1,000) | $10.3400 | $10,340 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 6/27/2018 | 1 | $14.4000 | ($14) | 11/21/2018 | (2,117) | $10.1900 | $21,572 | | | | |
| Account 2 | 6/28/2018 | 2,000 | $14.3400 | ($28,680) | 12/10/2018 | (300) | $10.9100 | $3,273 | | | | |
| Account 2 | 6/28/2018 | 2,000 | $14.3500 | ($28,700) | 12/10/2018 | (800) | $10.9100 | $8,728 | | | | |
| Account 2 | 6/28/2018 | 2,000 | $14.3000 | ($28,600) | 12/10/2018 | (900) | $10.9200 | $9,828 | | | | |
| Account 2 | 6/28/2018 | 2,000 | $14.2500 | ($28,500) | 12/12/2018 | (88) | $10.9500 | $964 | | | | |
| Account 2 | 6/28/2018 | 1,698 | $14.3000 | ($24,281) | 12/12/2018 | (100) | $10.8900 | $1,089 | | | | |
| Account 2 | 6/28/2018 | 1,300 | $14.2900 | ($18,577) | 12/12/2018 | (100) | $10.9100 | $1,091 | | | | |
| Account 2 | 6/28/2018 | 1,225 | $14.3000 | ($17,518) | 12/12/2018 | (100) | $10.9000 | $1,090 | | | | |
| Account 2 | 6/28/2018 | 775 | $14.3000 | ($11,083) | 12/12/2018 | (200) | $10.8900 | $2,178 | | | | |
| Account 2 | 6/28/2018 | 700 | $14.2800 | ($9,996) | 12/12/2018 | (200) | $10.9100 | $2,182 | | | | |
| Account 2 | 6/28/2018 | 200 | $14.3000 | ($2,860) | 12/12/2018 | (212) | $10.9000 | $2,311 | | | | |
| Account 2 | 6/28/2018 | 100 | $14.3000 | ($1,430) | 12/12/2018 | (300) | $10.8900 | $3,267 | | | | |
| Account 2 | 6/28/2018 | 2 | $14.2800 | ($29) | 12/12/2018 | (300) | $10.8900 | $3,267 | | | | |
| Account 2 | 7/2/2018 | 2,000 | $14.5000 | ($29,000) | 12/12/2018 | (400) | $10.8900 | $4,356 | | | | |
| Account 2 | 7/5/2018 | 2,000 | $14.7500 | ($29,500) | 12/12/2018 | (2,000) | $10.9000 | $21,800 | | | | |
| Account 2 | 7/12/2018 | 2,000 | $15.4500 | ($30,900) | 12/14/2018 | (2) | $10.9500 | $22 | | | | |
| Account 2 | 7/12/2018 | 1,942 | $15.5500 | ($30,198) | 12/14/2018 | (200) | $10.9500 | $2,190 | | | | |
| Account 2 | 7/12/2018 | 58 | $15.5500 | ($902) | 12/14/2018 | (298) | $10.9500 | $3,263 | | | | |
| Account 2 | 7/13/2018 | 2,000 | $15.3500 | ($30,700) | 12/14/2018 | (500) | $10.9400 | $5,470 | | | | |
| Account 2 | 7/16/2018 | 2,000 | $15.3500 | ($30,700) | 12/14/2018 | (500) | $10.9500 | $5,475 | | | | |
| Account 2 | 7/16/2018 | 2,000 | $15.2500 | ($30,500) | 12/14/2018 | (500) | $10.9600 | $5,480 | | | | |
| Account 2 | 7/16/2018 | 2,000 | $15.2500 | ($30,500) | 12/14/2018 | (500) | $10.9500 | $5,475 | | | | |
| Account 2 | 7/16/2018 | 2,000 | $15.1500 | ($30,300) | 12/17/2018 | (2,000) | $10.5300 | $21,060 | | | | |
| Account 2 | 7/16/2018 | 2,000 | $15.1500 | ($30,300) | 12/21/2018 | (200) | $9.8000 | $1,960 | | | | |
| Account 2 | 7/18/2018 | 2,000 | $15.5500 | ($31,100) | 12/21/2018 | (300) | $9.6600 | $2,898 | | | | |
| Account 2 | 7/18/2018 | 2,000 | $15.4500 | ($30,900) | 12/21/2018 | (700) | $9.6600 | $6,762 | | | | |
| Account 2 | 7/18/2018 | 2,000 | $15.3500 | ($30,700) | 12/21/2018 | (800) | $9.6600 | $7,728 | | | | |
| Account 2 | 7/18/2018 | 2,000 | $15.3500 | ($30,700) | 12/21/2018 | (1,000) | $9.7300 | $9,730 | | | | |
| Account 2 | 7/20/2018 | 2,000 | $15.3100 | ($30,620) | 12/21/2018 | (1,000) | $9.6600 | $9,660 | | | | |
| Account 2 | 7/20/2018 | 2,000 | $15.1200 | ($30,240) | 12/21/2018 | (1,200) | $9.6600 | $11,592 | | | | |
| Account 2 | 7/20/2018 | 2,000 | $15.1200 | ($30,240) | 12/21/2018 | (1,800) | $9.7500 | $17,550 | | | | |
| Account 2 | 7/20/2018 | 1,800 | $15.3300 | ($27,594) | 12/21/2018 | (3,000) | $9.7000 | $29,100 | | | | |
| Account 2 | 7/20/2018 | 1,800 | $15.0900 | ($27,162) | 12/21/2018 | (3,000) | $9.6900 | $29,070 | | | | |
| Account 2 | 7/20/2018 | 1,500 | $15.3400 | ($23,010) | 12/21/2018 | (21,854) | $9.8800 | $215,918 | | | | |
| Account 2 | 7/20/2018 | 1,400 | $15.2600 | ($21,364) | 12/26/2018 | (1,000) | $9.5100 | $9,510 | | | | |
| Account 2 | 7/20/2018 | 600 | $15.2600 | ($9,156) | 12/26/2018 | (1,000) | $9.5200 | $9,520 | | | | |
| Account 2 | 7/20/2018 | 500 | $15.3300 | ($7,665) | 12/26/2018 | (2,000) | $9.5100 | $19,020 | | | | |
| Account 2 | 7/20/2018 | 200 | $15.3200 | ($3,064) | 12/27/2018 | (100) | $9.6300 | $963 | | | | |
| Account 2 | 7/20/2018 | 200 | $15.0900 | ($3,018) | 12/27/2018 | (100) | $9.6300 | $963 | | | | |
| Account 2 | 7/20/2018 | 100 | $15.1000 | ($1,510) | 12/27/2018 | (100) | $9.6300 | $963 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.9000 | ($29,800) | 12/27/2018 | (101) | $9.6300 | $973 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8500 | ($29,700) | 12/27/2018 | (200) | $9.6200 | $1,924 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8600 | ($29,720) | 12/27/2018 | (1,583) | $9.6300 | $15,244 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8000 | ($29,600) | 12/27/2018 | (1,816) | $9.6200 | $17,470 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8000 | ($29,600) | 12/28/2018 | (100) | $9.5800 | $958 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8000 | ($29,600) | 12/28/2018 | (100) | $9.5800 | $958 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.8000 | ($29,600) | 12/28/2018 | (200) | $9.5800 | $1,916 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 7/24/2018 | 2,000 | $14.8000 | ($29,600) | 12/28/2018 | (200) | $9.6500 | $1,930 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.7500 | ($29,500) | 12/28/2018 | (200) | $9.6500 | $1,930 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.7500 | ($29,500) | 12/28/2018 | (300) | $9.5700 | $2,871 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.7000 | ($29,400) | 12/28/2018 | (300) | $9.5700 | $2,871 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.6500 | ($29,300) | 12/28/2018 | (600) | $9.6400 | $5,784 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.6500 | ($29,300) | 12/28/2018 | (1,000) | $9.6600 | $9,660 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.6000 | ($29,200) | 12/28/2018 | (1,000) | $9.6000 | $9,600 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.5500 | ($29,100) | 12/28/2018 | (1,000) | $9.5900 | $9,590 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.5300 | ($29,060) | 12/28/2018 | (1,000) | $9.6300 | $9,630 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.4000 | ($28,800) | 12/31/2018 | (100) | $9.4700 | $947 | | | | |
| Account 2 | 7/24/2018 | 2,000 | $14.4000 | ($28,800) | 12/31/2018 | (100) | $9.4500 | $945 | | | | |
| Account 2 | 7/24/2018 | 1,999 | $14.5000 | ($28,986) | 12/31/2018 | (200) | $9.4700 | $1,894 | | | | |
| Account 2 | 7/24/2018 | 1,903 | $14.4500 | ($27,498) | 12/31/2018 | (200) | $9.4500 | $1,890 | | | | |
| Account 2 | 7/24/2018 | 1,800 | $14.3500 | ($25,830) | 12/31/2018 | (200) | $9.4600 | $1,892 | | | | |
| Account 2 | 7/24/2018 | 1,690 | $14.8400 | ($25,080) | 12/31/2018 | (300) | $9.4600 | $2,838 | | | | |
| Account 2 | 7/24/2018 | 1,599 | $14.5000 | ($23,186) | 12/31/2018 | (400) | $9.4400 | $3,776 | | | | |
| Account 2 | 7/24/2018 | 1,000 | $14.9500 | ($14,950) | 12/31/2018 | (500) | $9.4700 | $4,735 | | | | |
| Account 2 | 7/24/2018 | 310 | $14.8400 | ($4,600) | 12/31/2018 | (500) | $9.4600 | $4,730 | | | | |
| Account 2 | 7/24/2018 | 301 | $14.4900 | ($4,361) | 12/31/2018 | (600) | $9.4700 | $5,682 | | | | |
| Account 2 | 7/24/2018 | 200 | $14.3500 | ($2,870) | 12/31/2018 | (800) | $9.4600 | $7,568 | | | | |
| Account 2 | 7/24/2018 | 100 | $14.4800 | ($1,448) | 12/31/2018 | (1,000) | $9.4500 | $9,450 | | | | |
| Account 2 | 7/24/2018 | 97 | $14.4500 | ($1,402) | 12/31/2018 | (1,300) | $9.4500 | $12,285 | | | | |
| Account 2 | 7/24/2018 | 1 | $14.5000 | ($15) | 12/31/2018 | (1,800) | $9.4600 | $17,028 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $14.3000 | ($28,600) | 1/7/2019 | (100) | $11.0000 | $1,100 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $14.2500 | ($28,500) | 1/7/2019 | (5,900) | $11.0000 | $64,900 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $14.2000 | ($28,400) | 1/29/2019 | (100) | $11.5000 | $1,150 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $14.1000 | ($28,200) | 1/29/2019 | (900) | $11.5000 | $10,350 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $14.0000 | ($28,000) | 2/8/2019 | (15) | $11.4400 | $172 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.9000 | ($27,800) | 2/8/2019 | (30) | $11.4400 | $343 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.8000 | ($27,600) | 2/8/2019 | (70) | $11.4500 | $802 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.7000 | ($27,400) | 2/8/2019 | (100) | $11.4400 | $1,144 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.5000 | ($27,000) | 2/8/2019 | (100) | $11.4400 | $1,144 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.4000 | ($26,800) | 2/8/2019 | (200) | $11.4500 | $2,290 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.3000 | ($26,600) | 2/8/2019 | (900) | $11.4300 | $10,287 | | | | |
| Account 2 | 7/25/2018 | 2,000 | $13.2000 | ($26,400) | 2/8/2019 | (1,000) | $11.4800 | $11,480 | | | | |
| Account 2 | 7/25/2018 | 1,900 | $13.6000 | ($25,840) | 2/8/2019 | (1,000) | $11.4600 | $11,460 | | | | |
| Account 2 | 7/25/2018 | 100 | $13.6000 | ($1,360) | 2/8/2019 | (1,000) | $11.4400 | $11,440 | | | | |
| Account 2 | 7/26/2018 | 881 | $13.0700 | ($11,515) | 2/8/2019 | (1,000) | $11.4400 | $11,440 | | | | |
| Account 2 | 7/26/2018 | 100 | $13.0700 | ($1,307) | 2/8/2019 | (1,000) | $11.4200 | $11,420 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $13.3000 | ($26,600) | 2/8/2019 | (1,000) | $11.4200 | $11,420 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $13.2000 | ($26,400) | 2/8/2019 | (1,585) | $11.4400 | $18,132 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $13.1000 | ($26,200) | 2/12/2019 | (200) | $13.1200 | $2,624 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $13.0000 | ($26,000) | 2/12/2019 | (1,000) | $13.1200 | $13,120 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $12.9000 | ($25,800) | 2/12/2019 | (1,000) | $13.1200 | $13,120 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $12.8000 | ($25,600) | 2/12/2019 | (1,800) | $13.1100 | $23,598 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $12.7000 | ($25,400) | 2/12/2019 | (2,000) | $13.1000 | $26,200 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $12.6000 | ($25,200) | 2/12/2019 | (2,000) | $13.1700 | $26,340 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 7/27/2018 | 2,000 | $12.5000 | ($25,000) | 2/20/2019 | (10) | $13.2400 | $132 | | | | |
| Account 2 | 7/27/2018 | 2,000 | $12.4000 | ($24,800) | 2/20/2019 | (10) | $13.2400 | $132 | | | | |
| Account 2 | 7/31/2018 | 2,000 | $12.7500 | ($25,500) | 2/20/2019 | (42) | $13.2400 | $556 | | | | |
| Account 2 | 7/31/2018 | 1,000 | $12.8000 | ($12,800) | 2/20/2019 | (50) | $13.2400 | $662 | | | | |
| Account 2 | 8/1/2018 | 2,000 | $12.7500 | ($25,500) | 2/20/2019 | (98) | $13.2400 | $1,298 | | | | |
| Account 2 | 8/1/2018 | 2,000 | $12.7000 | ($25,400) | 2/20/2019 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 8/1/2018 | 2,000 | $12.6500 | ($25,300) | 2/20/2019 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 8/1/2018 | 2,000 | $12.8000 | ($25,600) | 2/20/2019 | (100) | $13.2400 | $1,324 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7800 | ($12,780) | 2/20/2019 | (500) | $13.2200 | $6,610 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.8200 | ($12,820) | 2/20/2019 | (500) | $13.2000 | $6,600 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.8100 | ($12,810) | 2/20/2019 | (500) | $13.2100 | $6,605 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7900 | ($12,790) | 2/20/2019 | (500) | $13.2200 | $6,610 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.8000 | ($12,800) | 2/20/2019 | (500) | $13.2300 | $6,615 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7800 | ($12,780) | 2/20/2019 | (500) | $13.2300 | $6,615 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7900 | ($12,790) | 2/20/2019 | (500) | $13.2200 | $6,610 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7800 | ($12,780) | 2/20/2019 | (990) | $13.2400 | $13,108 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7500 | ($12,750) | 2/20/2019 | (2,000) | $13.2000 | $26,400 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7500 | ($12,750) | 2/21/2019 | (36) | $13.3000 | $479 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7500 | ($12,750) | 2/21/2019 | (158) | $13.3000 | $2,101 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7400 | ($12,740) | 2/21/2019 | (225) | $13.3600 | $3,006 | | | | |
| Account 2 | 8/1/2018 | 1,000 | $12.7000 | ($12,700) | 2/21/2019 | (275) | $13.3600 | $3,674 | | | | |
| Account 2 | 8/1/2018 | 994 | $12.8000 | ($12,723) | 2/21/2019 | (306) | $13.3000 | $4,070 | | | | |
| Account 2 | 8/1/2018 | 979 | $12.7200 | ($12,453) | 2/21/2019 | (500) | $13.2500 | $6,625 | | | | |
| Account 2 | 8/1/2018 | 740 | $12.7400 | ($9,428) | 2/21/2019 | (500) | $13.3500 | $6,675 | | | | |
| Account 2 | 8/1/2018 | 500 | $12.7800 | ($6,390) | 3/6/2019 | (1,000) | $11.7300 | $11,730 | | | | |
| Account 2 | 8/1/2018 | 260 | $12.7400 | ($3,312) | 3/6/2019 | (5,000) | $11.7000 | $58,500 | | | | |
| Account 2 | 8/1/2018 | 21 | $12.7200 | ($267) | 3/8/2019 | (15) | $11.8300 | $177 | | | | |
| Account 2 | 8/1/2018 | 3 | $12.8000 | ($38) | 3/8/2019 | (100) | $11.8400 | $1,184 | | | | |
| Account 2 | 8/1/2018 | 2 | $12.8000 | ($26) | 3/8/2019 | (100) | $11.8300 | $1,183 | | | | |
| Account 2 | 8/1/2018 | 1 | $12.8000 | ($13) | 3/8/2019 | (100) | $11.8100 | $1,181 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.7700 | ($12,770) | 3/8/2019 | (300) | $11.8300 | $3,549 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.7600 | ($12,760) | 3/8/2019 | (395) | $11.8300 | $4,673 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.7500 | ($12,750) | 3/8/2019 | (400) | $11.8400 | $4,736 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.7400 | ($12,740) | 3/8/2019 | (600) | $11.8400 | $7,104 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6500 | ($12,650) | 3/8/2019 | (700) | $11.8200 | $8,274 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6900 | ($12,690) | 3/8/2019 | (700) | $11.8100 | $8,267 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6600 | ($12,660) | 3/8/2019 | (985) | $11.8300 | $11,653 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6500 | ($12,650) | 3/8/2019 | (1,000) | $11.8200 | $11,820 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6300 | ($12,630) | 3/8/2019 | (1,500) | $11.8100 | $17,715 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6000 | ($12,600) | 3/8/2019 | (4,605) | $11.8300 | $54,477 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6100 | ($12,610) | 3/12/2019 | (100) | $12.0800 | $1,208 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6100 | ($12,610) | 3/12/2019 | (900) | $12.0800 | $10,872 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.6100 | ($12,610) | 3/12/2019 | (1,000) | $12.0900 | $12,090 | | | | |
| Account 2 | 8/2/2018 | 1,000 | $12.5800 | ($12,580) | 3/14/2019 | (6) | $11.9100 | $71 | | | | |
| Account 2 | 8/2/2018 | 766 | $12.7700 | ($9,782) | 3/14/2019 | (100) | $11.8400 | $1,184 | | | | |
| Account 2 | 8/2/2018 | 234 | $12.7700 | ($2,988) | 3/14/2019 | (300) | $11.9100 | $3,573 | | | | |
| Account 2 | 8/2/2018 | 2 | $12.5600 | ($25) | 3/14/2019 | (300) | $11.8500 | $3,555 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 8/3/2018 | 500 | $12.8000 | ($6,400) | 3/14/2019 | (300) | $11.8400 | $3,552 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8600 | ($6,430) | 3/14/2019 | (300) | $11.8400 | $3,552 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8500 | ($6,425) | 3/14/2019 | (694) | $11.9100 | $8,266 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8600 | ($6,430) | 3/14/2019 | (1,000) | $11.9000 | $11,900 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8600 | ($6,430) | 3/14/2019 | (1,000) | $11.8700 | $11,870 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8500 | ($6,425) | 3/14/2019 | (1,000) | $11.8400 | $11,840 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8400 | ($6,420) | 3/15/2019 | (1,000) | $11.8000 | $11,800 | | | | |
| Account 2 | 8/3/2018 | 500 | $12.8300 | ($6,415) | 3/18/2019 | (100) | $11.5800 | $1,158 | | | | |
| Account 2 | 8/3/2018 | 478 | $12.8300 | ($6,133) | 3/18/2019 | (100) | $11.5900 | $1,159 | | | | |
| Account 2 | 8/3/2018 | 420 | $12.8700 | ($5,405) | 3/18/2019 | (300) | $11.5800 | $3,474 | | | | |
| Account 2 | 8/3/2018 | 400 | $12.8300 | ($5,132) | 3/18/2019 | (500) | $11.5800 | $5,790 | | | | |
| Account 2 | 8/3/2018 | 200 | $12.8000 | ($2,560) | 3/18/2019 | (500) | $11.5800 | $5,790 | | | | |
| Account 2 | 8/3/2018 | 100 | $12.8400 | ($1,284) | 3/18/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 8/3/2018 | 80 | $12.8700 | ($1,030) | 3/18/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 8/3/2018 | 22 | $12.8300 | ($282) | 3/20/2019 | (5) | $11.4700 | $57 | | | | |
| Account 2 | 8/6/2018 | 1,000 | $12.7000 | ($12,700) | 3/20/2019 | (5) | $11.5100 | $58 | | | | |
| Account 2 | 8/6/2018 | 1,000 | $12.8400 | ($12,840) | 3/20/2019 | (8) | $11.5100 | $92 | | | | |
| Account 2 | 8/6/2018 | 1,000 | $12.8200 | ($12,820) | 3/20/2019 | (28) | $11.4700 | $321 | | | | |
| Account 2 | 8/6/2018 | 1,000 | $12.7200 | ($12,720) | 3/20/2019 | (100) | $11.4700 | $1,147 | | | | |
| Account 2 | 8/6/2018 | 988 | $12.8000 | ($12,646) | 3/20/2019 | (100) | $11.4700 | $1,147 | | | | |
| Account 2 | 8/6/2018 | 881 | $12.7600 | ($11,242) | 3/20/2019 | (100) | $11.4700 | $1,147 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7000 | ($6,350) | 3/20/2019 | (100) | $11.5100 | $1,151 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7000 | ($6,350) | 3/20/2019 | (167) | $11.4700 | $1,915 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7000 | ($6,350) | 3/20/2019 | (187) | $11.5100 | $2,152 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7700 | ($6,385) | 3/20/2019 | (200) | $11.5100 | $2,302 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7700 | ($6,385) | 3/20/2019 | (200) | $11.4200 | $2,284 | | | | |
| Account 2 | 8/6/2018 | 500 | $12.7400 | ($6,370) | 3/20/2019 | (300) | $11.4100 | $3,423 | | | | |
| Account 2 | 8/6/2018 | 200 | $12.7000 | ($2,540) | 3/20/2019 | (500) | $11.5000 | $5,750 | | | | |
| Account 2 | 8/6/2018 | 100 | $12.7600 | ($1,276) | 3/20/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 8/6/2018 | 19 | $12.7600 | ($242) | 3/20/2019 | (500) | $11.5000 | $5,750 | | | | |
| Account 2 | 8/6/2018 | 12 | $12.8000 | ($154) | 3/20/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 8/10/2018 | 1,000 | $13.1000 | ($13,100) | 3/20/2019 | (500) | $11.4100 | $5,705 | | | | |
| Account 2 | 8/10/2018 | 1,000 | $13.0900 | ($13,090) | 3/20/2019 | (500) | $11.4100 | $5,705 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $13.0000 | ($13,000) | 3/20/2019 | (500) | $11.4000 | $5,700 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.9000 | ($12,900) | 3/20/2019 | (500) | $11.4000 | $5,700 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.9000 | ($12,900) | 3/20/2019 | (1,000) | $11.3800 | $11,380 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.8500 | ($12,850) | 3/21/2019 | (500) | $11.6000 | $5,800 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.8000 | ($12,800) | 3/27/2019 | (99) | $12.0700 | $1,195 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.7500 | ($12,750) | 3/27/2019 | (100) | $12.2200 | $1,222 | | | | |
| Account 2 | 8/13/2018 | 1,000 | $12.7000 | ($12,700) | 3/27/2019 | (200) | $12.2100 | $2,442 | | | | |
| Account 2 | 8/15/2018 | 2,000 | $12.6000 | ($25,200) | 3/27/2019 | (200) | $12.2100 | $2,442 | | | | |
| Account 2 | 8/15/2018 | 2,000 | $12.5000 | ($25,000) | 3/27/2019 | (401) | $12.0700 | $4,840 | | | | |
| Account 2 | 8/15/2018 | 1,085 | $12.6500 | ($13,725) | 3/27/2019 | (500) | $12.0500 | $6,025 | | | | |
| Account 2 | 8/15/2018 | 915 | $12.6500 | ($11,575) | 3/27/2019 | (500) | $12.0600 | $6,030 | | | | |
| Account 2 | 8/15/2018 | 600 | $12.4500 | ($7,470) | 3/27/2019 | (500) | $12.0600 | $6,030 | | | | |
| Account 2 | 8/15/2018 | 200 | $12.4500 | ($2,490) | 3/27/2019 | (500) | $12.0500 | $6,025 | | | | |
| Account 2 | 8/20/2018 | 2,000 | $12.9000 | ($25,800) | 3/27/2019 | (500) | $12.1000 | $6,050 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 8/22/2018 | 2,000 | $13.0000 | ($26,000) | 3/27/2019 | (500) | $12.1000 | $6,050 | | | | |
| Account 2 | 8/22/2018 | 2,000 | $12.9000 | ($25,800) | 3/27/2019 | (500) | $12.1600 | $6,080 | | | | |
| Account 2 | 8/23/2018 | 2,000 | $12.8000 | ($25,600) | 3/28/2019 | (57) | $12.0100 | $685 | | | | |
| Account 2 | 8/23/2018 | 2,000 | $12.7000 | ($25,400) | 3/28/2019 | (214) | $12.0100 | $2,570 | | | | |
| Account 2 | 8/27/2018 | 2,000 | $12.6500 | ($25,300) | 3/28/2019 | (229) | $12.0000 | $2,748 | | | | |
| Account 2 | 8/28/2018 | 2,000 | $12.8000 | ($25,600) | 3/28/2019 | (1,000) | $12.1400 | $12,140 | | | | |
| Account 2 | 8/28/2018 | 2,000 | $12.7000 | ($25,400) | 3/28/2019 | (1,000) | $12.1400 | $12,140 | | | | |
| Account 2 | 8/29/2018 | 101 | $12.7500 | ($1,288) | 3/28/2019 | (1,000) | $12.1400 | $12,140 | | | | |
| Account 2 | 8/30/2018 | 2,000 | $12.8000 | ($25,600) | 3/29/2019 | (100) | $11.5300 | $1,153 | | | | |
| Account 2 | 8/30/2018 | 11 | $12.7000 | ($140) | 3/29/2019 | (200) | $11.5200 | $2,304 | | | | |
| Account 2 | 8/31/2018 | 2,000 | $12.7000 | ($25,400) | 3/29/2019 | (300) | $11.5100 | $3,453 | | | | |
| Account 2 | 9/4/2018 | 100 | $12.6400 | ($1,264) | 3/29/2019 | (400) | $11.5200 | $4,608 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.2200 | ($12,220) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.2000 | ($12,200) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.1900 | ($12,190) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.1500 | ($12,150) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.1900 | ($12,190) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $12.1200 | ($12,120) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $11.9300 | ($11,930) | 3/29/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $11.9000 | ($11,900) | 3/29/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 9/10/2018 | 1,000 | $11.8500 | ($11,850) | 3/29/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 9/10/2018 | 889 | $12.1800 | ($10,828) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/10/2018 | 111 | $12.1800 | ($1,352) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/11/2018 | 1,000 | $11.8000 | ($11,800) | 3/29/2019 | (500) | $11.5400 | $5,770 | | | | |
| Account 2 | 9/11/2018 | 1,000 | $11.7500 | ($11,750) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/11/2018 | 1,000 | $11.7000 | ($11,700) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.8400 | ($11,840) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.8500 | ($11,850) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.8300 | ($11,830) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.8000 | ($11,800) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.7000 | ($11,700) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.7000 | ($11,700) | 3/29/2019 | (500) | $11.5400 | $5,770 | | | | |
| Account 2 | 9/12/2018 | 1,000 | $11.6500 | ($11,650) | 3/29/2019 | (500) | $11.5200 | $5,760 | | | | |
| Account 2 | 9/12/2018 | 890 | $11.7800 | ($10,484) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/12/2018 | 690 | $11.7500 | ($8,108) | 3/29/2019 | (500) | $11.5300 | $5,765 | | | | |
| Account 2 | 9/12/2018 | 519 | $11.8000 | ($6,124) | 3/29/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 9/12/2018 | 481 | $11.8000 | ($5,676) | 3/29/2019 | (500) | $11.5100 | $5,755 | | | | |
| Account 2 | 9/12/2018 | 200 | $11.7500 | ($2,350) | 3/29/2019 | (500) | $11.5000 | $5,750 | | | | |
| Account 2 | 9/12/2018 | 110 | $11.7500 | ($1,293) | 4/1/2019 | (200) | $11.7500 | $2,350 | | | | |
| Account 2 | 9/12/2018 | 100 | $11.7800 | ($1,178) | 4/1/2019 | (300) | $11.7500 | $3,525 | | | | |
| Account 2 | 9/12/2018 | 10 | $11.7800 | ($118) | 4/1/2019 | (500) | $11.7500 | $5,875 | | | | |
| Account 2 | 9/13/2018 | 1,000 | $11.8500 | ($11,850) | 4/1/2019 | (500) | $11.8000 | $5,900 | | | | |
| Account 2 | 9/13/2018 | 1,000 | $11.8000 | ($11,800) | 4/1/2019 | (500) | $11.7500 | $5,875 | | | | |
| Account 2 | 9/13/2018 | 1,000 | $11.8000 | ($11,800) | 4/1/2019 | (500) | $11.7500 | $5,875 | | | | |
| Account 2 | 9/13/2018 | 1,000 | $11.7500 | ($11,750) | 4/2/2019 | (500) | $11.6600 | $5,830 | | | | |
| Account 2 | 9/13/2018 | 1,000 | $11.7500 | ($11,750) | 4/2/2019 | (500) | $11.6800 | $5,840 | | | | |
| Account 2 | 9/19/2018 | 2,000 | $12.0500 | ($24,100) | 4/2/2019 | (500) | $11.6700 | $5,835 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 9/19/2018 | 2,000 | $12.0500 | ($24,100) | 4/2/2019 | (500) | $11.6700 | $5,835 | | | | |
| Account 2 | 9/19/2018 | 2,000 | $12.0500 | ($24,100) | 4/2/2019 | (500) | $11.6700 | $5,835 | | | | |
| Account 2 | 9/19/2018 | 1,000 | $12.8500 | ($12,850) | 4/3/2019 | (200) | $11.6100 | $2,322 | | | | |
| Account 2 | 9/19/2018 | 1,000 | $12.0000 | ($12,000) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/19/2018 | 900 | $12.0200 | ($10,818) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/19/2018 | 100 | $12.0200 | ($1,202) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/20/2018 | 1,000 | $12.0000 | ($12,000) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/20/2018 | 1,000 | $11.9000 | ($11,900) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/20/2018 | 1,000 | $11.8000 | ($11,800) | 4/3/2019 | (500) | $11.5600 | $5,780 | | | | |
| Account 2 | 9/21/2018 | 2,000 | $11.8500 | ($23,700) | 4/3/2019 | (500) | $11.5900 | $5,795 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.8500 | ($11,850) | 4/3/2019 | (500) | $11.6300 | $5,815 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.6100 | ($11,610) | 4/3/2019 | (800) | $11.6100 | $9,288 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.6100 | ($11,610) | 4/3/2019 | (1,000) | $11.5700 | $11,570 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.6100 | ($11,610) | 4/3/2019 | (1,000) | $11.5800 | $11,580 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.6100 | ($11,610) | 4/3/2019 | (1,000) | $11.5800 | $11,580 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.4000 | ($11,400) | 4/3/2019 | (1,000) | $11.5800 | $11,580 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.3700 | ($11,370) | 4/3/2019 | (1,000) | $11.6000 | $11,600 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.3000 | ($11,300) | 4/4/2019 | (500) | $11.7300 | $5,865 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.4000 | ($11,400) | 4/10/2019 | (100) | $12.3000 | $1,230 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.3000 | ($11,300) | 4/10/2019 | (100) | $12.3100 | $1,231 | | | | |
| Account 2 | 9/21/2018 | 1,000 | $11.2000 | ($11,200) | 4/10/2019 | (100) | $12.3000 | $1,230 | | | | |
| Account 2 | 9/21/2018 | 500 | $11.7500 | ($5,875) | 4/10/2019 | (200) | $12.2900 | $2,458 | | | | |
| Account 2 | 9/25/2018 | 1,000 | $11.1000 | ($11,100) | 4/10/2019 | (500) | $12.3500 | $6,175 | | | | |
| Account 2 | 9/25/2018 | 1,000 | $11.0000 | ($11,000) | 4/10/2019 | (500) | $12.2500 | $6,125 | | | | |
| Account 2 | 9/26/2018 | 1,000 | $10.9000 | ($10,900) | 4/10/2019 | (500) | $12.2600 | $6,130 | | | | |
| Account 2 | 9/26/2018 | 972 | $10.8000 | ($10,498) | 4/10/2019 | (500) | $12.3300 | $6,165 | | | | |
| Account 2 | 9/26/2018 | 28 | $10.8000 | ($302) | 4/10/2019 | (500) | $12.3000 | $6,150 | | | | |
| Account 2 | 9/27/2018 | 1,000 | $10.8000 | ($10,800) | 4/10/2019 | (500) | $12.2900 | $6,145 | | | | |
| Account 2 | 9/27/2018 | 1,000 | $10.7000 | ($10,700) | 4/23/2019 | (13) | $12.9000 | $168 | | | | |
| Account 2 | 9/27/2018 | 1,000 | $10.6000 | ($10,600) | 4/23/2019 | (100) | $12.8800 | $1,288 | | | | |
| Account 2 | 9/28/2018 | 1,000 | $10.6000 | ($10,600) | 4/23/2019 | (100) | $12.8800 | $1,288 | | | | |
| Account 2 | 10/1/2018 | 1,000 | $10.5500 | ($10,550) | 4/23/2019 | (100) | $12.9400 | $1,294 | | | | |
| Account 2 | 10/1/2018 | 1,000 | $10.5000 | ($10,500) | 4/23/2019 | (100) | $12.9500 | $1,295 | | | | |
| Account 2 | 10/1/2018 | 1,000 | $10.4500 | ($10,450) | 4/23/2019 | (100) | $12.9400 | $1,294 | | | | |
| Account 2 | 10/9/2018 | 2,000 | $10.5000 | ($21,000) | 4/23/2019 | (100) | $12.9400 | $1,294 | | | | |
| Account 2 | 10/9/2018 | 1,000 | $10.5500 | ($10,550) | 4/23/2019 | (100) | $12.9400 | $1,294 | | | | |
| Account 2 | 10/9/2018 | 1,000 | $10.5500 | ($10,550) | 4/23/2019 | (100) | $12.9400 | $1,294 | | | | |
| Account 2 | 10/10/2018 | 2,000 | $10.4000 | ($20,800) | 4/23/2019 | (300) | $12.8800 | $3,864 | | | | |
| Account 2 | 10/10/2018 | 2,000 | $10.3500 | ($20,700) | 4/23/2019 | (400) | $12.9400 | $5,176 | | | | |
| Account 2 | 10/10/2018 | 1,900 | $10.4500 | ($19,855) | 4/23/2019 | (487) | $12.9000 | $6,282 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1400 | ($10,140) | 4/23/2019 | (500) | $12.8700 | $6,435 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1400 | ($10,140) | 4/23/2019 | (500) | $12.8900 | $6,445 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1400 | ($10,140) | 4/23/2019 | (500) | $12.9600 | $6,480 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1400 | ($10,140) | 4/23/2019 | (500) | $12.9500 | $6,475 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1200 | ($10,120) | 4/24/2019 | (2,000) | $13.2500 | $26,500 | | | | |
| Account 2 | 10/10/2018 | 1,000 | $10.1100 | ($10,110) | 4/29/2019 | (8,000) | $13.1500 | $105,200 | | | | |
| Account 2 | 10/10/2018 | 930 | $10.1000 | ($9,393) | **5/6/2019** | (14,000) | **$12.1550** | $170,170 | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 10/10/2018 | 100 | $10.4500 | ($1,045) | **5/7/2019** | (80,840) | **$11.7367** | $948,792 | | | | |
| Account 2 | 10/10/2018 | 70 | $10.1000 | ($707) | **5/9/2019** | (67,600) | **$11.2500** | $760,500 | | | | |
| Account 2 | 10/11/2018 | 1,000 | $10.0000 | ($10,000) | **5/13/2019** | (7,250) | **$10.9657** | $79,501 | | | | |
| Account 2 | 10/11/2018 | 1,000 | $9.9000 | ($9,900) | **5/14/2019** | (30,500) | **$10.9000** | $332,450 | | | | |
| Account 2 | 10/12/2018 | 1,000 | $9.8500 | ($9,850) | **5/16/2019** | (23,000) | **$10.7550** | $247,365 | | | | |
| Account 2 | 10/12/2018 | 1,000 | $9.7500 | ($9,750) | **5/20/2019** | (24,200) | **$10.6083** | $256,722 | | | | |
| Account 2 | 10/12/2018 | 1,000 | $9.4300 | ($9,430) | **5/21/2019** | (3,500) | **$10.5692** | $36,992 | | | | |
| Account 2 | 10/12/2018 | 1,000 | $9.4300 | ($9,430) | **5/22/2019** | (27,375) | **$10.5014** | $287,477 | | | | |
| Account 2 | 10/12/2018 | 1,000 | $9.4100 | ($9,410) | | | | | | | | |
| Account 2 | 10/12/2018 | 900 | $9.8000 | ($8,820) | | | | | | | | |
| Account 2 | 10/12/2018 | 100 | $9.8000 | ($980) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5000 | ($9,500) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5100 | ($9,510) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5100 | ($9,510) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5100 | ($9,510) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5200 | ($9,520) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5400 | ($9,540) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5400 | ($9,540) | | | | | | | | |
| Account 2 | 10/16/2018 | 1,000 | $9.5400 | ($9,540) | | | | | | | | |
| Account 2 | 10/16/2018 | 995 | $9.5000 | ($9,453) | | | | | | | | |
| Account 2 | 10/16/2018 | 488 | $9.5900 | ($4,680) | | | | | | | | |
| Account 2 | 10/16/2018 | 5 | $9.5000 | ($48) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.6300 | ($9,630) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.6000 | ($9,600) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.6500 | ($9,650) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.6000 | ($9,600) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.5000 | ($9,500) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.4000 | ($9,400) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.3500 | ($9,350) | | | | | | | | |
| Account 2 | 10/17/2018 | 1,000 | $9.3000 | ($9,300) | | | | | | | | |
| Account 2 | 10/17/2018 | 995 | $9.4500 | ($9,403) | | | | | | | | |
| Account 2 | 10/17/2018 | 900 | $9.5500 | ($8,595) | | | | | | | | |
| Account 2 | 10/17/2018 | 100 | $9.5500 | ($955) | | | | | | | | |
| Account 2 | 10/17/2018 | 5 | $9.4500 | ($47) | | | | | | | | |
| Account 2 | 10/18/2018 | 1,000 | $9.7000 | ($9,700) | | | | | | | | |
| Account 2 | 10/18/2018 | 1,000 | $9.7000 | ($9,700) | | | | | | | | |
| Account 2 | 10/18/2018 | 1,000 | $9.5500 | ($9,550) | | | | | | | | |
| Account 2 | 10/18/2018 | 1,000 | $9.5400 | ($9,540) | | | | | | | | |
| Account 2 | 10/18/2018 | 900 | $9.6000 | ($8,640) | | | | | | | | |
| Account 2 | 10/18/2018 | 760 | $9.6500 | ($7,334) | | | | | | | | |
| Account 2 | 10/18/2018 | 200 | $9.6500 | ($1,930) | | | | | | | | |
| Account 2 | 10/18/2018 | 100 | $9.6000 | ($960) | | | | | | | | |
| Account 2 | 10/18/2018 | 40 | $9.6500 | ($386) | | | | | | | | |
| Account 2 | 10/19/2018 | 1,000 | $9.3900 | ($9,390) | | | | | | | | |
| Account 2 | 10/19/2018 | 1,000 | $9.3500 | ($9,350) | | | | | | | | |
| Account 2 | 10/19/2018 | 1,000 | $9.2200 | ($9,220) | | | | | | | | |
| Account 2 | 10/19/2018 | 1,000 | $9.1500 | ($9,150) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 10/24/2018 | 1,000 | $8.5500 | ($8,550) | | | | | | | | |
| Account 2 | 10/24/2018 | 1,000 | $8.5400 | ($8,540) | | | | | | | | |
| Account 2 | 10/24/2018 | 1,000 | $8.5500 | ($8,550) | | | | | | | | |
| Account 2 | 10/24/2018 | 1,000 | $8.5300 | ($8,530) | | | | | | | | |
| Account 2 | 10/24/2018 | 1,000 | $8.5100 | ($8,510) | | | | | | | | |
| Account 2 | 10/24/2018 | 1,000 | $8.5100 | ($8,510) | | | | | | | | |
| Account 2 | 10/24/2018 | 867 | $8.5600 | ($7,422) | | | | | | | | |
| Account 2 | 10/24/2018 | 800 | $8.5500 | ($6,840) | | | | | | | | |
| Account 2 | 10/24/2018 | 323 | $8.5300 | ($2,755) | | | | | | | | |
| Account 2 | 10/24/2018 | 300 | $8.5400 | ($2,562) | | | | | | | | |
| Account 2 | 10/24/2018 | 200 | $8.5300 | ($1,706) | | | | | | | | |
| Account 2 | 10/24/2018 | 200 | $8.5500 | ($1,710) | | | | | | | | |
| Account 2 | 10/24/2018 | 177 | $8.5400 | ($1,512) | | | | | | | | |
| Account 2 | 10/24/2018 | 133 | $8.5600 | ($1,138) | | | | | | | | |
| Account 2 | 10/24/2018 | 123 | $8.5400 | ($1,050) | | | | | | | | |
| Account 2 | 10/24/2018 | 100 | $8.5400 | ($854) | | | | | | | | |
| Account 2 | 10/24/2018 | 100 | $8.5400 | ($854) | | | | | | | | |
| Account 2 | 10/24/2018 | 100 | $8.5300 | ($853) | | | | | | | | |
| Account 2 | 10/24/2018 | 41 | $8.5300 | ($350) | | | | | | | | |
| Account 2 | 10/24/2018 | 36 | $8.5300 | ($307) | | | | | | | | |
| Account 2 | 10/26/2018 | 1,000 | $8.3700 | ($8,370) | | | | | | | | |
| Account 2 | 10/26/2018 | 1,000 | $8.3700 | ($8,370) | | | | | | | | |
| Account 2 | 10/26/2018 | 1,000 | $8.3700 | ($8,370) | | | | | | | | |
| Account 2 | 10/26/2018 | 1,000 | $8.3700 | ($8,370) | | | | | | | | |
| Account 2 | 10/26/2018 | 811 | $8.3000 | ($6,731) | | | | | | | | |
| Account 2 | 10/26/2018 | 189 | $8.3000 | ($1,569) | | | | | | | | |
| Account 2 | 10/30/2018 | 1,000 | $8.2500 | ($8,250) | | | | | | | | |
| Account 2 | 10/30/2018 | 1,000 | $8.2000 | ($8,200) | | | | | | | | |
| Account 2 | 10/30/2018 | 1,000 | $8.2400 | ($8,240) | | | | | | | | |
| Account 2 | 10/31/2018 | 1,000 | $8.7100 | ($8,710) | | | | | | | | |
| Account 2 | 10/31/2018 | 1,000 | $8.7100 | ($8,710) | | | | | | | | |
| Account 2 | 10/31/2018 | 600 | $8.7300 | ($5,238) | | | | | | | | |
| Account 2 | 10/31/2018 | 400 | $8.7300 | ($3,492) | | | | | | | | |
| Account 2 | 11/2/2018 | 1,600 | $8.8500 | ($14,160) | | | | | | | | |
| Account 2 | 11/2/2018 | 300 | $8.8500 | ($2,655) | | | | | | | | |
| Account 2 | 11/2/2018 | 100 | $8.8500 | ($885) | | | | | | | | |
| Account 2 | 11/7/2018 | 2,000 | $9.0000 | ($18,000) | | | | | | | | |
| Account 2 | 11/7/2018 | 2,000 | $8.9000 | ($17,800) | | | | | | | | |
| Account 2 | 11/8/2018 | 2,000 | $8.8000 | ($17,600) | | | | | | | | |
| Account 2 | 11/8/2018 | 2,000 | $8.7000 | ($17,400) | | | | | | | | |
| Account 2 | 11/8/2018 | 1,955 | $8.8000 | ($17,204) | | | | | | | | |
| Account 2 | 11/8/2018 | 45 | $8.8000 | ($396) | | | | | | | | |
| Account 2 | 11/9/2018 | 2,000 | $8.7000 | ($17,400) | | | | | | | | |
| Account 2 | 11/9/2018 | 2,000 | $8.6500 | ($17,300) | | | | | | | | |
| Account 2 | 11/9/2018 | 2,000 | $8.6000 | ($17,200) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.6000 | ($17,200) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.6000 | ($17,200) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 11/12/2018 | 2,000 | $8.5500 | ($17,100) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.5000 | ($17,000) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.4500 | ($16,900) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.4000 | ($16,800) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.4500 | ($16,900) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.4000 | ($16,800) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.3500 | ($16,700) | | | | | | | | |
| Account 2 | 11/12/2018 | 2,000 | $8.3100 | ($16,620) | | | | | | | | |
| Account 2 | 11/12/2018 | 1,133 | $8.6000 | ($9,744) | | | | | | | | |
| Account 2 | 11/12/2018 | 767 | $8.6000 | ($6,596) | | | | | | | | |
| Account 2 | 11/12/2018 | 100 | $8.6000 | ($860) | | | | | | | | |
| Account 2 | 11/14/2018 | 2,000 | $10.2000 | ($20,400) | | | | | | | | |
| Account 2 | 11/14/2018 | 1,926 | $10.3000 | ($19,838) | | | | | | | | |
| Account 2 | 11/14/2018 | 74 | $10.3000 | ($762) | | | | | | | | |
| Account 2 | 11/15/2018 | 2,000 | $9.8000 | ($19,600) | | | | | | | | |
| Account 2 | 11/15/2018 | 2,000 | $9.6000 | ($19,200) | | | | | | | | |
| Account 2 | 11/15/2018 | 2,000 | $9.4000 | ($18,800) | | | | | | | | |
| Account 2 | 11/15/2018 | 39 | $9.4000 | ($367) | | | | | | | | |
| Account 2 | 11/16/2018 | 2,000 | $9.7900 | ($19,580) | | | | | | | | |
| Account 2 | 11/16/2018 | 2,000 | $9.8500 | ($19,700) | | | | | | | | |
| Account 2 | 11/19/2018 | 1,000 | $10.2000 | ($10,200) | | | | | | | | |
| Account 2 | 11/19/2018 | 1,000 | $10.1000 | ($10,100) | | | | | | | | |
| Account 2 | 11/19/2018 | 1,000 | $10.0000 | ($10,000) | | | | | | | | |
| Account 2 | 11/20/2018 | 1,000 | $10.0500 | ($10,050) | | | | | | | | |
| Account 2 | 11/20/2018 | 800 | $10.0000 | ($8,000) | | | | | | | | |
| Account 2 | 11/20/2018 | 800 | $9.9000 | ($7,920) | | | | | | | | |
| Account 2 | 11/20/2018 | 368 | $10.1000 | ($3,717) | | | | | | | | |
| Account 2 | 11/20/2018 | 301 | $10.1000 | ($3,040) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.1000 | ($2,020) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.1000 | ($2,020) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.1000 | ($2,020) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.1000 | ($2,020) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.1000 | ($2,020) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $10.0000 | ($2,000) | | | | | | | | |
| Account 2 | 11/20/2018 | 200 | $9.9000 | ($1,980) | | | | | | | | |
| Account 2 | 11/20/2018 | 131 | $10.1000 | ($1,323) | | | | | | | | |
| Account 2 | 11/20/2018 | 100 | $10.1000 | ($1,010) | | | | | | | | |
| Account 2 | 11/20/2018 | 100 | $10.1000 | ($1,010) | | | | | | | | |
| Account 2 | 12/10/2018 | 2,000 | $10.8000 | ($21,600) | | | | | | | | |
| Account 2 | 12/12/2018 | 2,000 | $10.7000 | ($21,400) | | | | | | | | |
| Account 2 | 12/12/2018 | 2,000 | $10.6000 | ($21,200) | | | | | | | | |
| Account 2 | 12/13/2018 | 2,000 | $10.7000 | ($21,400) | | | | | | | | |
| Account 2 | 12/27/2018 | 2,000 | $9.4500 | ($18,900) | | | | | | | | |
| Account 2 | 12/27/2018 | 2,000 | $9.4000 | ($18,800) | | | | | | | | |
| Account 2 | 12/27/2018 | 1,979 | $9.5000 | ($18,801) | | | | | | | | |
| Account 2 | 12/27/2018 | 1,935 | $9.5500 | ($18,479) | | | | | | | | |
| Account 2 | 12/27/2018 | 1,300 | $9.4000 | ($12,220) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 12/27/2018 | 600 | $9.4000 | ($5,640) | | | | | | | | |
| Account 2 | 12/27/2018 | 100 | $9.3900 | ($939) | | | | | | | | |
| Account 2 | 12/27/2018 | 65 | $9.5500 | ($621) | | | | | | | | |
| Account 2 | 12/27/2018 | 21 | $9.5000 | ($200) | | | | | | | | |
| Account 2 | 12/31/2018 | 2,000 | $9.5000 | ($19,000) | | | | | | | | |
| Account 2 | 12/31/2018 | 2,000 | $9.4000 | ($18,800) | | | | | | | | |
| Account 2 | 12/31/2018 | 2,000 | $9.3000 | ($18,600) | | | | | | | | |
| Account 2 | 12/31/2018 | 2,000 | $9.2000 | ($18,400) | | | | | | | | |
| Account 2 | 1/7/2019 | 2,000 | $10.7000 | ($21,400) | | | | | | | | |
| Account 2 | 1/7/2019 | 2,000 | $10.6000 | ($21,200) | | | | | | | | |
| Account 2 | 1/7/2019 | 2,000 | $10.5000 | ($21,000) | | | | | | | | |
| Account 2 | 1/10/2019 | 1,000 | $11.9000 | ($11,900) | | | | | | | | |
| Account 2 | 1/10/2019 | 1,000 | $11.8000 | ($11,800) | | | | | | | | |
| Account 2 | 1/10/2019 | 977 | $12.0000 | ($11,724) | | | | | | | | |
| Account 2 | 1/10/2019 | 23 | $12.0000 | ($276) | | | | | | | | |
| Account 2 | 1/14/2019 | 1,000 | $11.9000 | ($11,900) | | | | | | | | |
| Account 2 | 1/14/2019 | 781 | $11.8500 | ($9,255) | | | | | | | | |
| Account 2 | 1/14/2019 | 219 | $11.8500 | ($2,595) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.8500 | ($11,850) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.8000 | ($11,800) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.8000 | ($11,800) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.7500 | ($11,750) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.7900 | ($11,790) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.7000 | ($11,700) | | | | | | | | |
| Account 2 | 1/15/2019 | 1,000 | $11.7500 | ($11,750) | | | | | | | | |
| Account 2 | 1/15/2019 | 900 | $11.7500 | ($10,575) | | | | | | | | |
| Account 2 | 1/15/2019 | 100 | $11.7500 | ($1,175) | | | | | | | | |
| Account 2 | 1/16/2019 | 1,000 | $11.6700 | ($11,670) | | | | | | | | |
| Account 2 | 1/16/2019 | 1,000 | $11.6700 | ($11,670) | | | | | | | | |
| Account 2 | 1/18/2019 | 1,000 | $11.6000 | ($11,600) | | | | | | | | |
| Account 2 | 1/18/2019 | 1,000 | $11.6000 | ($11,600) | | | | | | | | |
| Account 2 | 1/22/2019 | 1,000 | $11.4500 | ($11,450) | | | | | | | | |
| Account 2 | 1/22/2019 | 1,000 | $11.5000 | ($11,500) | | | | | | | | |
| Account 2 | 1/22/2019 | 1,000 | $11.4000 | ($11,400) | | | | | | | | |
| Account 2 | 1/22/2019 | 1,000 | $11.4000 | ($11,400) | | | | | | | | |
| Account 2 | 1/28/2019 | 1,000 | $11.5500 | ($11,550) | | | | | | | | |
| Account 2 | 1/28/2019 | 1,000 | $11.5000 | ($11,500) | | | | | | | | |
| Account 2 | 1/29/2019 | 2,000 | $10.9500 | ($21,900) | | | | | | | | |
| Account 2 | 1/29/2019 | 1,000 | $11.3400 | ($11,340) | | | | | | | | |
| Account 2 | 1/29/2019 | 1,000 | $11.3000 | ($11,300) | | | | | | | | |
| Account 2 | 1/29/2019 | 1,000 | $11.2000 | ($11,200) | | | | | | | | |
| Account 2 | 1/29/2019 | 1,000 | $10.9200 | ($10,920) | | | | | | | | |
| Account 2 | 1/29/2019 | 1,000 | $10.8000 | ($10,800) | | | | | | | | |
| Account 2 | 2/4/2019 | 1,000 | $12.6000 | ($12,600) | | | | | | | | |
| Account 2 | 2/5/2019 | 1,000 | $12.5000 | ($12,500) | | | | | | | | |
| Account 2 | 2/5/2019 | 1,000 | $11.8600 | ($11,860) | | | | | | | | |
| Account 2 | 2/5/2019 | 1,000 | $12.2900 | ($12,290) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/6/2019 | 1,000 | $12.3000 | ($12,300) | | | | | | | | |
| Account 2 | 2/6/2019 | 1,000 | $12.1000 | ($12,100) | | | | | | | | |
| Account 2 | 2/6/2019 | 883 | $11.9000 | ($10,508) | | | | | | | | |
| Account 2 | 2/6/2019 | 751 | $12.0000 | ($9,012) | | | | | | | | |
| Account 2 | 2/6/2019 | 600 | $12.2000 | ($7,320) | | | | | | | | |
| Account 2 | 2/6/2019 | 592 | $12.0000 | ($7,104) | | | | | | | | |
| Account 2 | 2/6/2019 | 558 | $12.1000 | ($6,752) | | | | | | | | |
| Account 2 | 2/6/2019 | 400 | $12.2000 | ($4,880) | | | | | | | | |
| Account 2 | 2/6/2019 | 333 | $12.1000 | ($4,029) | | | | | | | | |
| Account 2 | 2/6/2019 | 300 | $12.3400 | ($3,702) | | | | | | | | |
| Account 2 | 2/6/2019 | 300 | $12.3400 | ($3,702) | | | | | | | | |
| Account 2 | 2/6/2019 | 249 | $12.0000 | ($2,988) | | | | | | | | |
| Account 2 | 2/6/2019 | 208 | $12.0000 | ($2,496) | | | | | | | | |
| Account 2 | 2/6/2019 | 200 | $12.3300 | ($2,466) | | | | | | | | |
| Account 2 | 2/6/2019 | 200 | $12.0000 | ($2,400) | | | | | | | | |
| Account 2 | 2/6/2019 | 117 | $11.9000 | ($1,392) | | | | | | | | |
| Account 2 | 2/6/2019 | 109 | $12.1000 | ($1,319) | | | | | | | | |
| Account 2 | 2/6/2019 | 100 | $12.3400 | ($1,234) | | | | | | | | |
| Account 2 | 2/6/2019 | 100 | $12.3400 | ($1,234) | | | | | | | | |
| Account 2 | 2/7/2019 | 2,000 | $11.3500 | ($22,700) | | | | | | | | |
| Account 2 | 2/7/2019 | 2,000 | $11.3400 | ($22,680) | | | | | | | | |
| Account 2 | 2/7/2019 | 1,000 | $11.8000 | ($11,800) | | | | | | | | |
| Account 2 | 2/7/2019 | 1,000 | $11.6000 | ($11,600) | | | | | | | | |
| Account 2 | 2/7/2019 | 506 | $11.7000 | ($5,920) | | | | | | | | |
| Account 2 | 2/7/2019 | 492 | $11.7000 | ($5,756) | | | | | | | | |
| Account 2 | 2/7/2019 | 2 | $11.7000 | ($23) | | | | | | | | |
| Account 2 | 2/11/2019 | 2,000 | $11.4500 | ($22,900) | | | | | | | | |
| Account 2 | 2/11/2019 | 2,000 | $11.3500 | ($22,700) | | | | | | | | |
| Account 2 | 2/11/2019 | 1,958 | $11.4000 | ($22,321) | | | | | | | | |
| Account 2 | 2/11/2019 | 40 | $11.4000 | ($456) | | | | | | | | |
| Account 2 | 2/11/2019 | 1 | $11.4000 | ($11) | | | | | | | | |
| Account 2 | 2/11/2019 | 1 | $11.4000 | ($11) | | | | | | | | |
| Account 2 | 2/13/2019 | 1,000 | $12.8100 | ($12,810) | | | | | | | | |
| Account 2 | 2/13/2019 | 1,000 | $12.7100 | ($12,710) | | | | | | | | |
| Account 2 | 2/13/2019 | 1,000 | $12.6600 | ($12,660) | | | | | | | | |
| Account 2 | 2/13/2019 | 1,000 | $12.7100 | ($12,710) | | | | | | | | |
| Account 2 | 2/13/2019 | 805 | $12.8100 | ($10,312) | | | | | | | | |
| Account 2 | 2/13/2019 | 195 | $12.8100 | ($2,498) | | | | | | | | |
| Account 2 | 2/14/2019 | 1,000 | $12.6100 | ($12,610) | | | | | | | | |
| Account 2 | 2/14/2019 | 1,000 | $12.5600 | ($12,560) | | | | | | | | |
| Account 2 | 2/14/2019 | 992 | $12.5100 | ($12,410) | | | | | | | | |
| Account 2 | 2/14/2019 | 8 | $12.5100 | ($100) | | | | | | | | |
| Account 2 | 2/21/2019 | 998 | $13.0000 | ($12,974) | | | | | | | | |
| Account 2 | 2/21/2019 | 1 | $13.0000 | ($13) | | | | | | | | |
| Account 2 | 2/21/2019 | 1 | $13.0000 | ($13) | | | | | | | | |
| Account 2 | 2/22/2019 | 1,000 | $13.2000 | ($13,200) | | | | | | | | |
| Account 2 | 2/22/2019 | 1,000 | $13.1000 | ($13,100) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 2/25/2019 | 1,000 | $13.0000 | ($13,000) | | | | | | | | |
| Account 2 | 2/25/2019 | 1,000 | $13.0000 | ($13,000) | | | | | | | | |
| Account 2 | 2/25/2019 | 1,000 | $13.0000 | ($13,000) | | | | | | | | |
| Account 2 | 2/26/2019 | 1,000 | $12.8400 | ($12,840) | | | | | | | | |
| Account 2 | 2/26/2019 | 1,000 | $12.8000 | ($12,800) | | | | | | | | |
| Account 2 | 2/26/2019 | 1,000 | $12.7000 | ($12,700) | | | | | | | | |
| Account 2 | 2/26/2019 | 1,000 | $12.6000 | ($12,600) | | | | | | | | |
| Account 2 | 2/26/2019 | 965 | $12.5000 | ($12,063) | | | | | | | | |
| Account 2 | 2/26/2019 | 400 | $12.4900 | ($4,996) | | | | | | | | |
| Account 2 | 2/26/2019 | 200 | $12.5000 | ($2,500) | | | | | | | | |
| Account 2 | 2/26/2019 | 200 | $12.5000 | ($2,500) | | | | | | | | |
| Account 2 | 2/26/2019 | 100 | $12.5000 | ($1,250) | | | | | | | | |
| Account 2 | 2/26/2019 | 100 | $12.5000 | ($1,250) | | | | | | | | |
| Account 2 | 2/26/2019 | 35 | $12.5000 | ($438) | | | | | | | | |
| Account 2 | 2/27/2019 | 1,000 | $12.3000 | ($12,300) | | | | | | | | |
| Account 2 | 2/27/2019 | 900 | $12.2900 | ($11,061) | | | | | | | | |
| Account 2 | 2/27/2019 | 100 | $12.2800 | ($1,228) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.3000 | ($12,300) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.2500 | ($12,250) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.2000 | ($12,200) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.1500 | ($12,150) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.1400 | ($12,140) | | | | | | | | |
| Account 2 | 2/28/2019 | 1,000 | $12.1000 | ($12,100) | | | | | | | | |
| Account 2 | 3/1/2019 | 1,000 | $12.1000 | ($12,100) | | | | | | | | |
| Account 2 | 3/1/2019 | 1,000 | $12.0000 | ($12,000) | | | | | | | | |
| Account 2 | 3/1/2019 | 1,000 | $11.9500 | ($11,950) | | | | | | | | |
| Account 2 | 3/1/2019 | 1,000 | $11.9000 | ($11,900) | | | | | | | | |
| Account 2 | 3/7/2019 | 1,000 | $11.6400 | ($11,640) | | | | | | | | |
| Account 2 | 3/7/2019 | 1,000 | $11.6900 | ($11,690) | | | | | | | | |
| Account 2 | 3/7/2019 | 1,000 | $11.6100 | ($11,610) | | | | | | | | |
| Account 2 | 3/7/2019 | 1,000 | $11.6200 | ($11,620) | | | | | | | | |
| Account 2 | 3/7/2019 | 1,000 | $11.6300 | ($11,630) | | | | | | | | |
| Account 2 | 3/7/2019 | 996 | $11.7100 | ($11,663) | | | | | | | | |
| Account 2 | 3/7/2019 | 621 | $11.6400 | ($7,228) | | | | | | | | |
| Account 2 | 3/7/2019 | 590 | $11.6000 | ($6,844) | | | | | | | | |
| Account 2 | 3/7/2019 | 410 | $11.6000 | ($4,756) | | | | | | | | |
| Account 2 | 3/7/2019 | 279 | $11.6400 | ($3,248) | | | | | | | | |
| Account 2 | 3/7/2019 | 100 | $11.6400 | ($1,164) | | | | | | | | |
| Account 2 | 3/7/2019 | 4 | $11.7100 | ($47) | | | | | | | | |
| Account 2 | 3/11/2019 | 4,896 | $11.9900 | ($58,703) | | | | | | | | |
| Account 2 | 3/11/2019 | 2,500 | $11.9200 | ($29,800) | | | | | | | | |
| Account 2 | 3/11/2019 | 2,400 | $12.0500 | ($28,920) | | | | | | | | |
| Account 2 | 3/11/2019 | 1,500 | $12.0000 | ($18,000) | | | | | | | | |
| Account 2 | 3/11/2019 | 100 | $11.9500 | ($1,195) | | | | | | | | |
| Account 2 | 3/11/2019 | 100 | $12.0500 | ($1,205) | | | | | | | | |
| Account 2 | 3/11/2019 | 3 | $11.9300 | ($36) | | | | | | | | |
| Account 2 | 3/11/2019 | 1 | $11.9300 | ($12) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 3/13/2019 | 1,000 | $12.0500 | ($12,050) | | | | | | | | |
| Account 2 | 3/13/2019 | 1,000 | $12.0000 | ($12,000) | | | | | | | | |
| Account 2 | 3/13/2019 | 1,000 | $12.0300 | ($12,030) | | | | | | | | |
| Account 2 | 3/13/2019 | 1,000 | $12.0000 | ($12,000) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.7700 | ($11,770) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.8300 | ($11,830) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.8200 | ($11,820) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.7900 | ($11,790) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.7500 | ($11,750) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.6800 | ($11,680) | | | | | | | | |
| Account 2 | 3/15/2019 | 1,000 | $11.5300 | ($11,530) | | | | | | | | |
| Account 2 | 3/21/2019 | 500 | $11.4000 | ($5,700) | | | | | | | | |
| Account 2 | 3/21/2019 | 500 | $11.4200 | ($5,710) | | | | | | | | |
| Account 2 | 3/21/2019 | 500 | $11.4200 | ($5,710) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.6800 | ($5,840) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.6500 | ($5,825) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.6500 | ($5,825) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.6500 | ($5,825) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.6000 | ($5,800) | | | | | | | | |
| Account 2 | 3/22/2019 | 500 | $11.5500 | ($5,775) | | | | | | | | |
| Account 2 | 3/22/2019 | 200 | $11.6800 | ($2,336) | | | | | | | | |
| Account 2 | 3/22/2019 | 100 | $11.6700 | ($1,167) | | | | | | | | |
| Account 2 | 3/22/2019 | 100 | $11.6800 | ($1,168) | | | | | | | | |
| Account 2 | 3/22/2019 | 100 | $11.6800 | ($1,168) | | | | | | | | |
| Account 2 | 3/25/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 3/25/2019 | 500 | $11.5400 | ($5,770) | | | | | | | | |
| Account 2 | 3/26/2019 | 1,000 | $11.4500 | ($11,450) | | | | | | | | |
| Account 2 | 3/26/2019 | 500 | $11.4000 | ($5,700) | | | | | | | | |
| Account 2 | 3/27/2019 | 500 | $12.0100 | ($6,005) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $12.0300 | ($6,015) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $12.0100 | ($6,005) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.9700 | ($5,985) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.9100 | ($5,955) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.9000 | ($5,950) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.8900 | ($5,945) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.8500 | ($5,925) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.8500 | ($5,925) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.8000 | ($5,900) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.7500 | ($5,875) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.7500 | ($5,875) | | | | | | | | |
| Account 2 | 3/28/2019 | 500 | $11.7000 | ($5,850) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.7000 | ($5,850) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.6500 | ($5,825) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.6000 | ($5,800) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.5500 | ($5,775) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.5400 | ($5,770) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.5500 | ($5,775) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 3/29/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.4900 | ($5,745) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.4900 | ($5,745) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.4500 | ($5,725) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.4500 | ($5,725) | | | | | | | | |
| Account 2 | 3/29/2019 | 500 | $11.4000 | ($5,700) | | | | | | | | |
| Account 2 | 3/29/2019 | 400 | $11.5900 | ($4,636) | | | | | | | | |
| Account 2 | 3/29/2019 | 400 | $11.4000 | ($4,560) | | | | | | | | |
| Account 2 | 3/29/2019 | 100 | $11.5900 | ($1,159) | | | | | | | | |
| Account 2 | 3/29/2019 | 100 | $11.4000 | ($1,140) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5700 | ($5,785) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5700 | ($5,785) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.7000 | ($5,850) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.6800 | ($5,840) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.6500 | ($5,825) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.6300 | ($5,815) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.6000 | ($5,800) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5900 | ($5,795) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5800 | ($5,790) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5700 | ($5,785) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5600 | ($5,780) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5500 | ($5,775) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5400 | ($5,770) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5300 | ($5,765) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5200 | ($5,760) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5100 | ($5,755) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5200 | ($5,760) | | | | | | | | |
| Account 2 | 4/1/2019 | 500 | $11.5100 | ($5,755) | | | | | | | | |
| Account 2 | 4/1/2019 | 400 | $11.5600 | ($4,624) | | | | | | | | |
| Account 2 | 4/1/2019 | 210 | $11.5100 | ($2,417) | | | | | | | | |
| Account 2 | 4/1/2019 | 189 | $11.5100 | ($2,175) | | | | | | | | |
| Account 2 | 4/1/2019 | 101 | $11.5100 | ($1,163) | | | | | | | | |
| Account 2 | 4/1/2019 | 100 | $11.5800 | ($1,158) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.6000 | ($5,800) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5800 | ($5,790) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5600 | ($5,780) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.6000 | ($5,800) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5600 | ($5,780) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5100 | ($5,755) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5200 | ($5,760) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5700 | ($5,785) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5500 | ($5,775) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5300 | ($5,765) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5200 | ($5,760) | | | | | | | | |

*Avg Closing Prices from May 3 to July 31

**Beazer Homes USA, Inc. (BZH)**
**Class Period: August 1 2014 to May 2 2019**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Price $10.1581 Estimated Value | FIFO Estimated Gain(Loss) | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 2 | 4/2/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.5000 | ($5,750) | | | | | | | | |
| Account 2 | 4/2/2019 | 500 | $11.4900 | ($5,745) | | | | | | | | |
| Account 2 | 4/2/2019 | 445 | $11.5300 | ($5,131) | | | | | | | | |
| Account 2 | 4/2/2019 | 400 | $11.5400 | ($4,616) | | | | | | | | |
| Account 2 | 4/2/2019 | 300 | $11.5100 | ($3,453) | | | | | | | | |
| Account 2 | 4/2/2019 | 100 | $11.5400 | ($1,154) | | | | | | | | |
| Account 2 | 4/2/2019 | 100 | $11.5100 | ($1,151) | | | | | | | | |
| Account 2 | 4/2/2019 | 100 | $11.5100 | ($1,151) | | | | | | | | |
| Account 2 | 4/2/2019 | 55 | $11.5300 | ($634) | | | | | | | | |
| Account 2 | 4/9/2019 | 497 | $12.1000 | ($6,014) | | | | | | | | |
| Account 2 | 4/9/2019 | 3 | $12.1000 | ($36) | | | | | | | | |
| Account 2 | 4/10/2019 | 500 | $12.2000 | ($6,100) | | | | | | | | |
| Account 2 | 4/10/2019 | 500 | $12.1000 | ($6,050) | | | | | | | | |
| Account 2 | 4/10/2019 | 500 | $12.1000 | ($6,050) | | | | | | | | |
| Account 2 | 4/10/2019 | 500 | $12.0500 | ($6,025) | | | | | | | | |
| Account 2 | 4/10/2019 | 500 | $12.0000 | ($6,000) | | | | | | | | |
| Account 2 | 4/10/2019 | 400 | $12.0500 | ($4,820) | | | | | | | | |
| Account 2 | 4/10/2019 | 100 | $12.0500 | ($1,205) | | | | | | | | |
| Account 2 | 4/22/2019 | 1,000 | $12.6000 | ($12,600) | | | | | | | | |
| Account 2 | 4/22/2019 | 600 | $12.6500 | ($7,590) | | | | | | | | |
| Account 2 | 4/22/2019 | 400 | $12.6500 | ($5,060) | | | | | | | | |
| Account 2 | 4/23/2019 | 2,000 | $12.8600 | ($25,720) | | | | | | | | |
| Account 2 | 4/23/2019 | 913 | $12.9200 | ($11,796) | | | | | | | | |
| Account 2 | 4/23/2019 | 587 | $12.9000 | ($7,572) | | | | | | | | |
| Account 2 | 4/23/2019 | 400 | $12.9000 | ($5,160) | | | | | | | | |
| Account 2 | 4/23/2019 | 100 | $12.9000 | ($1,290) | | | | | | | | |
| Account 2 | 4/25/2019 | 1,000 | $12.5500 | ($12,550) | | | | | | | | |
| Account 2 | 4/25/2019 | 1,000 | $12.5000 | ($12,500) | | | | | | | | |
| Account 2 | 4/25/2019 | 1,000 | $12.4500 | ($12,450) | | | | | | | | |
| Account 2 | 4/25/2019 | 1,000 | $12.4500 | ($12,450) | | | | | | | | |
| Account 2 | 4/25/2019 | 714 | $12.6500 | ($9,032) | | | | | | | | |
| Account 2 | 4/25/2019 | 600 | $12.6000 | ($7,560) | | | | | | | | |
| Account 2 | 4/25/2019 | 400 | $12.6000 | ($5,040) | | | | | | | | |
| Account 2 | 4/25/2019 | 286 | $12.6500 | ($3,618) | | | | | | | | |
| **Account 2** | | **3,182,057** | | **($41,310,447)** | | **(3,239,057)** | | **$41,703,712** | **278,265** | | **($529,681)** | **($343,018)** |
| Summary | | | | | | | | | | | | |
| Account 1 | | 81,587 | | ($1,675,395) | | (161,737) | | $2,008,276 | 5,628 | | ($475,301) | ($375,600) |
| Account 2 | | 3,182,057 | | ($41,310,447) | | (3,239,057) | | $41,703,712 | 278,265 | | ($529,681) | ($343,018) |
| **Total** | | **3,263,644** | | **($42,985,843)** | | **(3,400,794)** | | **$43,711,988** | **283,893** | | **($1,004,982)** | **($718,617)** |

*Avg Closing Prices from May 3 to July 31